THE HONORABLE RICARDO MARTINEZ

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON AT SEATTLE

| | |
|---|---|
| KENNETH FLEMING, JOHN DOE, R.K., and T.D.,<br><br>           Plaintiffs,<br><br>    v.<br><br>THE CORPORATION OF THE PRESIDENT OF THE CHURCH OF JESUS CHRIST OF LATTER-DAY SAINTS, a Utah corporation sole, a/d/a "MORMON CHURCH"; LDS SOCIAL SERVICES a/d/a LDA FAMILY SERVICES, a Utah corporation,<br><br>           Defendants. | NO. C04-2338 RSM<br><br>**DECLARATION OF MICHEL T. PFAU IN SUPPORT OF PLAINTIFFS' OPPOSITIONS TO DEFENDANTS' MOTIONS IN LIMINE**<br><br>NOTE ON MOTION CALENDAR: FRIDAY, FEBRUARY 3, 2006 |

I, MICHAEL T. PFAU, being first duly sworn on oath, deposes and says.

1.     I am one of the attorney for the plaintiffs in this action; I make this declaration based upon my own personal knowledge.

2.     Attached hereto as **Exhibit A** is a true and correct copy the relevant pages from the document produced by COP in Supplemental Response to Plaintiffs' First Request for production of Documents. The document produced by COP in this response is what

LAW OFFICES
GORDON, THOMAS, HONEYWELL, MALANCA,
PETERSON & DAHEIM LLP
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON 98101-4185
(206) 676-7500 - FACSIMILE (206) 676-7575

ORIGINAL

Dockets.Justia.com

plaintiffs refer to as the "Record of Callings" in the Opposition to Defendants' Motions for Summary Judgment. [The relevant entries contain brackets (for identification) for the Court's and counsel's reference.

3.    Attached hereto as **Exhibit B** is a true and correct copy of each of the following pages from the deposition of Richard Pettit: 28, 29, 30 and 31.

4.    Attached hereto as **Exhibit C** is a true and correct copy of each of the following pages from the deposition of Randall Borland:  54, 55, 56, 57, 58, 59, 60, 61, 72 and 76.

5.    Attached hereto as **Exhibit D** is a true and correct copy of each of the following pages from the deposition of Jack Onefrey (f/k/a/ Loholt):  80, 81, 82, 83, 84, 85, 86, 87, 88, 89, 90, 91, 92, 95, 96, 105, 106, 119, 120, 122, 123, 124, 125, 126, 137, 138, 139, 140, 149, 150, 151, 152, 159, 163, 164, 202, 203

6.    Attached hereto as **Exhibit E** is a true and correct copy of cover page of the Renton Stake Directory and the pages showing the addresses of Herman Allenbach and Jack Loholt.

7.    Attached hereto as **Exhibit F** is a true and correct copy of the December 29, 2005, letter addressed to my paralegal, Jack Kennedy, from the Washington State Department of Social and Health Services, in which the Department indicates that they have no records relating to Jack Loholt.

8.    Attached hereto as **Exhibit G** is a true and correct copy of each of the following pages from the deposition of "John Doe": 31, 32, 55, 56, 57, 61, 62, 63.

9.    Attached hereto as **Exhibit H** is a true and correct copy of each of the following pages from the deposition of Ken Fleming: 55.

10.    Attached hereto as **Exhibit I** is a true and correct copy of each of the following pages from the deposition of Philip Coleman: 45, 48, 49, 53, 57 and 58.

PFAU DECLARATION RE: PLTFS; OPP. TO MTNS FOR S.J. - 2
**(C04-2338 RSM)**
[158032 v2.doc]

LAW OFFICES
GORDON, THOMAS, HONEYWELL, MALANCA,
PETERSON & DAHEIM LLP
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON 98101-4185
(206) 676-7500 - FACSIMILE (206) 676-7575

11.    Attached hereto as **Exhibit J** is a true and correct copy of each of the following pages from the deposition of Dan Fleming:  15, 16, 17, 18, 19, 20 and 21.

11.    Attached hereto as **Exhibit K** is a true and correct copy of each of the following pages from the deposition of R.K.:  13.


I DECLARE UNDER PENALTY OF PERJURY UNDER THE LAWS OF THE STATE OF WASHINGTON THAT THE FOREGOING IS TRUE AND CORRECT.

DATED at Seattle, Washington, this 30 day of January, 2006.

_____

MICHAEL T. PFAU

PFAU DECLARATION RE: PLTFS; OPP. TO MTNS FOR S.J. - 3
**(C04-2338 RSM)**
[158032 v2.doc]

LAW OFFICES
GORDON, THOMAS, HONEYWELL, MALANCA,
PETERSON & DAHEIM LLP
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON 98101-4185
(206) 676-7500 - FACSIMILE (206) 676-7575

1

2

<u>CERTIFICATE OF ELECTRONIC FILING</u>
I hereby certify that on January 30, 2006, I electronically filed the foregoing

3

**DECLARATION OF MICHEL T. PFAU IN SUPPORT OF PLAINTIFFS'
OPPOSITIONS TO DEFENADNTS MOTIONS IN LIMINE**

4

5

with the Clerk of the Court using the CM/ECF system which will send notification of such

6

filing to the following:

7

Thomas D. Frey and
Marcus Nash

8

STAFFORD FREY COOPER
601 Union Street, Suite 3100

9

Seattle, WA 98101-1374

10

DATED this 30th day of January, 2006.

11

12

/s/Teri A. Watson

13

Teri A. Watson
Assistant to Michael T. Pfau,

14

15

16

17

18

19

20

21

22

23

24

25

26

PFAU DECLARATION RE: PLTFS; OPP. TO MTNS FOR S.J. - 4
**(C04-2338 RSM)**
[158032 v2.doc]

LAW OFFICES
GORDON, THOMAS, HONEYWELL, MALANCA,
PETERSON & DAHEIM LLP
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON 98101-4185
(206) 676-7500 - FACSIMILE (206) 676-7575

# EXHIBIT  A

HISTORICAL REPORT of the _____ Ward _____ Benton Stake

Approved by: _Randall K Borland_ ——— President/Bishop

_Darly M Comoker_ ——— Clerk ___

For the year ending

December 31, 1971

## CHANGES of OFFICERS, TEACHERS and BOARD MEMBERS

| Mo/Day | Name of Person | Action | Position | Organization | Date | Set Apart By Whom |
|---|---|---|---|---|---|---|
| Jan.3 | Ben Booher | Sust | Asst.Genl.Secy | Adult A.Prsthood | | |
| " | Keith Lassen | " | " | " | | |
| " | Vaughan Gardiner | " | Deacon | Aaronic Prst. | | |
| " | Carl Bigler | Rel | Asst.Genl.Secy | Adult A. Prsthood | | |
| " | Ellis Graham | " | " | " | | |
| Jan.10 | Pauline Keller | " | Act.Couns. | YWMIA | | |
| " | Robert Nitz | " | Asst Expl.Ldr | YMMIA | | |
| Jan.17 | Donna Coleman | " | Ins.Ldr | Primary | | |
| " | Pauline Keller | Sust | " | " | | |
| " | Dorothy Davis | " | Teacher | " | | |
| " | Alma Turner | " | " | " | | |
| " | Norma Heaps | " | " | " | | |
| " | Rosetta Jones | " | Act.Couns. | YWMIA | | |
| Jan.23 | James Dunn | | Soc.Rel.Ldr | R.S. | Jan.17 | Bp.F.Rex Johensen |
| " | Ross Williams | Rel | Genl Secy | A.prsthood | | |
| " | Jack LaHolt | " | Age Grp.Couns | YMMIA | | |
| " | Tinley Krey | " | Secy | " | | |
| " | Delila Payne | " | Advisor | Teachers Q. | | |
| " | Dennis Schmolke | " | Pri.Chld.Fr.Rep | Primary | | |
| " | James Dunn | Sust | Cub Master | " | | |
| " | " | | Asst Secy | A. Prsthood | | |
| " | Harry Dixon | " | Secy | YMMIA | | |
| " | Robert Berry | " | Asst Secy | Adult A.Prst. | | |
| " | " | " | Age Grp.Couns. | YMMIA | | |
| " | Diana Berry | " | Advisor | Teachers Q. | | |
| " | " | " | Guide Pat.Ldr | Primary | | |
| " | Sharon Taylor | " | Chorister | Jr.S.S. | | |
| " | Lawrence Gardiner | " | Teacher | Primary | | |
| Jan.31 | Michael Johansen | " | Cub Mstr | " | | |
| Feb.7 | Jack LaHolt | " | Priest | A.Prsthood | | |
| " | " | Rel | Secy | YMMIA | | |
| " | Randall Borland | Sust | Asst Sct Mstr | YMMIA | | |
| " | Carl Bigler | " | Sct.Comm. | " | | |
| " | Walter Struckman | " | " | " | | |
| Feb.14 | Frankie Dunn | Rel | " | " | | |
| " | Judith Jacob | " | 2nd Couns | R.S. | | |
| " | Christopher O'Neill | " | Teacher | Primary | | |
| " | Kay Don Jensen | Sust | Ath.Dir. | YMMIA | | |
| " | Christopher O'Neill | " | " | " | | |
| " | Charles Anderson | " | Coach | " | | |
| " | Leslie Rogers | " | Div.Ldr | Adult A.Prst. | | |
| Mar.7 | Kathleen Dixon | " | Secy | " | | |
| " | Harry Dixon | " | Teacher | YWMIA | | |
| Feb.28 | Marion Duke | " | Asst Secy | Adult A.Prst. | | |
| " | Ronald Harrison | Rel | Cult.Ref.Ldr | R.S. | | |
| Mar.28 | Sandi Palmer | Sust | Deacon | A. Prsthood | | |
| " | Paula Struckman | Rel | Organist | Primary | | |
| " | Diane Isaacks S-S | " | Teacher | " | | |
| " | Barbara Smith | " | Spts Dir | YWMIA | | |
| " | Linda Isaacks | Sust | Teacher | Primary | | |
| Apr.4 | Beverly McNeill | " | " | S.S | | |
| " | Kathleen Dixon | Rel | Secy | YWMIA | | |
| " | Barbara Lassen | " | Tchr.Bhive | " | | |
| Apr.25 | Tinley Krey | " | " MIA Maids | " | | |
| " | David Stookey | " | Supt | YMMIA | | |
| " | Robert Berry | " | 1st Asst | " | | |
| " | Sandra Whiting | " | 2nd Asst | " | | |
| " | Jack Webb | " | Teacher | Primary | | |
| " | Susan Krey | " | " | Sunday Sch. | | |
| " | Christopher O'Neill | " | Msge.Ldr.Vis.T. | R.S. | | |
| " | David Stookey S-S | " | Coach | YMMIA | | |
| " | Joseph Smith | " | Pres. | Deacons Q.(1st) | | |
| " | Brent Allenbach | " | 1st Couns | " | | |
| " | Terry Clark | " | 2nd Couns. | " | | |
| " | Vance Rogers | " | Secy | " | | |
| " | Kenneth Hoggatt | " | Pres. | Deacons Q.(2nd) | | |
| " | Craig Jones | " | 1st Couns | " | | |
| " | John Roselle | " | 2nd Couns | " | | |
| " | Jack Webb | " | Secy | " | | |
| " | David Stookey | Sust | Supt | YMMIA | | |
| " | | " | 1st Asst | " | | |

Form HO 7/1400 6/69
Stock HD-266

## CHANGES of OFFICERS, TEACHERS and BOARD MEMBERS

| Mo/Day | Name of Person | Action | Position | Organization | Set Apart Date | By Whom |
|---|---|---|---|---|---|---|
| Apr.25 | Robert Berry | Sust | 2nd Asst Teacher | YMMIA | | |
| " | Alonzo Cole | " | Coach | Sunday Sch. | | |
| " | Joseph H. Smith | " | Pres. | YMMIA | | |
| " | Roger Larson | " | 1st Couns. | Deacons Q. (1st) | | |
| " | Virgil Tendoy | " | 2nd. Couns. | | | |
| " | Terry Clark | " | Secy | | | |
| " | Kenneth Hoggatt | " | Pres. | (2nd) | | |
| " | Jeffrey Wheeler | " | 1st Couns. | | | |
| " | Craig Jones | " | 2nd Couns. | | | |
| " | John Roselle | " | Secy. | | | |
| " | David Stookey | " | Act. Couns. | YMMIA | | |
| May 2 | Betty Lou Reynolds | Rel | Pre.Prim.Tchr | Primary | | |
| " | Mary L. Simon | " | Secy | YMMIA | | |
| " | Sharon Taylor | Sust | Beehive Tchr | | | |
| May 16 | LaMont Palmer | " | Exec.Secy | Ward | | |
| " | Opal Conder | Rel | Secy | Rel.Soc. | | |
| " | LaMont Palmer | Sust | Act.Couns. | YMMIA | | |
| " | Alberta Cole | " | Secy | Rel.Soc. | | |
| " | Samuel Smith | " | Deacon | A.Prsthood | 6-6 | Bp. Randall Borland |
| May 23 | F. Rex Johansen | " | Bishop | Kent 2nd Wd. | | |
| " | Max C. Pettey | Rel | 1st Couns. | | | |
| " | Randall K. Borland | " | 2nd. Couns. | | | |
| " | Randall K. Borland | Sust | Bishop | Kent 2nd Wd. | | |
| " | Lawrence N. Smith | " | 1st Couns. | | | |
| " | Arlo D. Young | " | 2nd. Couns. | | | |
| May 30 | Max Beers | " | Supt | Sunday School | | |
| " | K. Dennis Hoffman | Rel | 1st Asst | | | |
| " | Don Boren | " | 2nd Asst | | | |
| " | Carol Lee Berry | " | Asst Secy | | | |
| " | Phyllis Miller | " | Pres. | Primary | | |
| " | Geraldine Umbedacht | " | First Asst | | | |
| " | Sheri Monson | " | Second Asst | | | |
| " | Ann Stevens | " | Jr. Chorister | | | |
| " | K. Dennis Hoffman | Sust | Supt | Sunday Sch. | | |
| " | Charles Anderson | " | 2nd Asst | | | |
| " | Carol Lee Berry | " | Pres. | Primary | 6-1 | Bishop Randall/ Arlo Young |
| " | Trena Johnson | " | 1st Couns | | | Bp. Borland |
| " | Ann Stevens | " | 2nd. Couns. | | | Arlo Young |
| " | Vicky Wise | " | Secretary | | | |
| Jun.13 | Diane Berry | Rel. | Leader | Guide Patrol-Prim. | | |
| " | Don Boren | " | Cub.Comm'man | Primary | | |
| " | Linda Struckman | " | Teacher | | | |
| " | Rosetta Jones | " | Weblo Ldr | | | |
| " | James Dunn | " | Ass't Secy | A.P.Youth | | |
| " | Sonnie Orndorff | " | Organist | Ward | | |
| " | Grace Wilton | " | Coord.Jr.S.S. | Sunday Sch. | | |
| " | Jean Beers | " | Tch.Aid Spec. | | | |
| " | Grace Wilton | Sust. | 2nd Couns. | Rel.Soc. | 6-13 | Bp.R.Borland |
| " | Max Pettey | " | Asst Secy | A.P.Youth | 6-20 | |
| " | Jean Beers | " | Guide Pat.Ldr | Primary | | |
| " | Max Beers | " | Asst Sctnstr | Guides-Prim. | | |
| " | Bonnie Orndorff | " | Asst.to Pres. | Primary | | |
| Jun.20 | Carolle Berry | Rel. | Den Mthr.Coach | Primary | 6-27 | Lawrence Smith |
| " | Karol Lufkin | " | Teacher | | | |
| " | Charles Anderson | " | 2nd Asst | S.S. | | |
| " | Lily Mackaman | " | Secy | | | |
| " | Charles Anderson | Sust. | 1st Asst. | | | |
| " | Harold Alder | " | 2nd Asst | | | |
| " | Max C/ Pettey | " | Asst. Secy | A.P.Youth | 6-20 | Bp.R.Borland |
| " | K.Dennis Hoffman | " | Supt. | SUNday Sch. | | Arlo Young |
| " | Charles H. Anderson | " | 1st Asst | " | | Lawrence Smith |
| " | Harold D. Alder | " | 2nd Asst | " | | Bp.R.Borland |
| Jun.27 | Doris Bateman | Rel. | Age Grp Couns. | YMMIA | | |
| " | Teresa Long | " | Targ.Tchr | Prim. | | |
| " | Doris Bateman | Sust | Jr.S.S.Coord. | S.S. | 6-27 | Bp.Borland |
| Jul.4 | Robert Berry | Rel. | 2nd. Asst. | YMMIA | | |
| " | Roger E. Larson | Sust. | Teacher | A.P. | | |
| " | Phyllis Miller | " | | S.S. | | |
| " | Connie Neilson | " | Asst.Secy | " | 7-4 | Arlo Young |
| " | Joan Graham | Rel. | Secy | | | |
| Jul.11 | Rex Johansen | " | Sports Dir. | Ward | 7-11 | Randall Borland |
| " | Barbara Lassen | " | Age Grp.Couns. | YMMIA | 7-11 | Arlo Young |
| David | Stookey | " | Teacher | S.S. | 7-11 | Lawrence Smith |
| Jul.18 | Linda Ann Stookey | " | Asst Tchr. | Prim. | | |
| " | Gloria Booher | | Asst Secy | | | |
| " | Sharon Taylor | Rel. | | | | |

HISTORICAL REPORT of the KENT 2nd WARD

Approved by: _Candace R. Borland_ President/Bishop
_Farley M. Carter_ Clerk

For the year ending December 31, 1971

## CHANGES of OFFICERS, TEACHERS and BOARD MEMBERS

| Mo/Day | Name of Person | Action | Position | Organization | Set Apart Date | By Whom |
|--------|----------------|--------|----------|--------------|----------------|---------|
| Jul 25 | Sawyer O'Neill | Rel | Wd.Bulletin Coor. | Ward | | |
| " | Patricia Roylance | Sust. | " | " | | |
| " | Blaine Hess | " | Cub Comm'man | Primary | | |
| " | Mary Ann Pelton | " | Teacher | " | | |
| " | Dean Harker | " | " | " | | |
| " | Virginia Rogers | " | " | " | | |
| Aug.15 | Sandra Walker | Sust | Teacher | YWMIA | | |
| " | " | Rel | Organist | Primary | | |
| " | Lamont Carter | " | Teacher | S.S. | | |
| " | Leo Rankin | " | Tchr & Advisor | A.P.Youth | | |
| " | Lester Rogers, Jr. | " | Priest | A.P. | | |
| Aug.29 | Max Beers | Rel | Exec.Sec'y | Ward | | |
| " | Grace Wilton | " | 2nd Couns | R.S. | | |
| " | Florence Reiter | " | 1st Couns | " | | |
| " | Mariedda Berbert | " | Teacher | S.S. | | |
| " | Raymond Reiter | Sust. | Gen'l Sec'y | Adult A.P. | | |
| " | Lona Mackey | " | Teacher | Primary | | |
| " | Debbie Smith | " | " | " | | |
| " | Mariedda Berbert | " | 1st Couns | R.S. | | |
| " | Elbert McGuirre | " | Deacon | A.P. | | |
| " | Tim Morris | " | " | " | | |
| Aug.21 | Terrell Rogers, Jr. | " | Venture Ldr | YWMIA | | |
| Spt.5 | Maxine Ramey | Rel | Priest | A.P. | Ordain | John Mackey |
| " | Dennie Borland | Sust | Chorister | Mutual | | |
| " | Darell Orndorff | " | Den M'ther | Primary | | |
| " | Kathy Weir | " | Cub Master | " | | |
| " | Sheri Monson | " | Organist | Jr.Primary | | |
| Spt.12 | Walt Struckman | Rel. | Teacher | Primary | | |
| " | Paul Jacob | " | " | S.S. | | |
| " | Edna Devereaux | Sust | " | " | | |
| " | Helen Dilly | " | " | " | | |
| " | Agnes Pollock | " | " | Primary | | |
| " | Sharon Roe | " | 2nd Couns. | " | | |
| " | Merritt Miller | " | Teacher | YWMIA | | |
| " | Joseph Smith | " | Priest | A.P. | | |
| " | Edna Devereaux | " | Teacher | " | | |
| " | Lamont Carter | " | " | S.S. | 9-12 | Arlo Young |
| " | Phyllis Miller | " | " | " | " | Lawrence Smith |
| " | Lorretta Kearns | " | " | " | " | K.D.Hoffmann |
| " | Eunice Johansen | " | " | " | " | L.Smith |
| " | David Stookey | " | " | " | " | Loren Anderson |
| " | Jean Graham | " | " | " | " | K.D.Hoffmann |
| Spt.19 | Doris Bateman | Rel | Sec'y | Jr.S.S. | " | Arlo Young |
| " | Guy Williams | Sust | Coord | S.S. | | |
| " | Evelyn Sparks | " | Teacher | Jr.S.S. | | |
| " | Grace Wilton | " | Coord | Primary | | |
| " | Gerie Umbedacht | " | Teacher | YWMIA | | |
| " | Veloy Allenbach | " | B'hive Tchr | R.S. | | |
| " | Marie Carter | " | Cult Msge Ldr | " | | |
| " | Florence Reiter | " | Soc.Rel.Ldr | Adult A.P. | | |
| " | Jack Gaines | " | Vis.Tchr.Ldr | Ward | | |
| Jun.27 | Gareth Larson | " | Ass't Sec'y | Primary | 6-27 | Lawrence Smith |
| " | Udel Hirschi | " | Organist | " | " | Bn.Borland |
| Spt.19 | Jean Larson | | Blazer A Tchr | N.School | 9-19 | K.D.Hoffman |
| " | Sister Parkin | | Chorister | " | " | Arlo Young |
| " | Alonzo Cole | | Teacher | " | | |

Form HO 7/1400 6/69
Stock HO-266

HISTORICAL REPORT of the _____ RENTON STAKE

RANDALL K. ROHLAND

Approved by: _____ —President/Bishop

_____ Clerk

For the year ending

December 31, 1972

## CHANGES of OFFICERS, TEACHERS and BOARD MEMBERS

| Mo/Day | Name of Person | Action | Position | Organization | Set Apart Date | By Whom |
|--------|----------------|--------|----------|--------------|----------------|---------|
| 1-2 | Patsy Boren | Rel | Speech Dir. | Mutual | | |
| " | David Gibby | Sust | Activity Couns | YWMIA | | |
| 1-9 | John Neilsen | " | Expl. Ldr | YMMIA | | |
| " | Sandra Neilsen | " | Speech Dir. | Mutual | | |
| 1-16 | Florence Alder | " | Music Dir. | | | |
| " | Mary Simons | Rel | Drama Dir. | | | |
| " | Don Boren | " | Secy | YWMIA | | |
| " | Lucky McGuire | " | 2nd Asst | YMMIA | | |
| " | Keith Lassen | Sust | S.S. Teacher | Sunday Sch. | | |
| " | Dianne McKinney | " | | " | | |
| " | Don Boren | " | Secy | YWMIA | | |
| " | Richard Pettit | " | Exec. Secy | Ward | | |
| " | Sandra Neilsen | " | 2nd Asst | YMMIA | 1-16 | Arlo Young |
| " | John Allen Neilsen | " | Music Dir. | Mutual | " | Lawrence Smith |
| " | Guy Williams | " | Speech Dir. | " | | |
| " | Keith Lassen | " | Teacher | Sunday Sch. | " | Arlo Young |
| " | Norma Williams | " | | " | | `t |
| 1-23 | Michael McCann | Rel | Primary | Primary | | |
| " | Leo Parkin | " | | Sunday Sch | | |
| " | Mary Edgeley | " | Instructor | Teachers Quor. | | |
| " | Barbara Smith | " | Den Mother | Primary | | |
| " | Linda Isaacks | " | Teacher | | | |
| "= | Tim Morris | " | Teacher | S.S. | | |
| " | Leo Parkin | Sust | Teacher | Aaronic Prsthood | | |
| " | Barbara Smith | " | | S.S. | | |
| " | Gail Cosand | " | Den Mother | Primary | | |
| 1-30 | Cathy Weir | Rel | Teacher | Jr.S.S.& Prim. | | |
| " | Phyllis Miller | " | Organist | Jr. S.S. | | |
| " | Alma Turner | Sust | Inst. | YWMIA | | |
| 2-6 | Lloyd D. Berry | Rel | Sports Kir. | Primary | | |
| " | Jack LaHolt | " | Teacher | Ward | | |
| " | | " | Stat.Wd Clerk | Mutual | | |
| " | Deanne Harker | " | Asst Sct Mstr | Ward | | |
| " | Lloyd D. Berry | Sust | Deacons Q. Adv. | Prim. | | |
| " | Jack D. Swain | " | Rre-Prim.Adv;Cd | Mutual | | |
| " | Van Harker | " | Asst Sct Mstr | Ward | | |
| " | Dianne Harker | Ass' | Stat. Wd Clerk | | | |
| " | Cory Pollock | " | Deacns Q. Adv. | | | |
| 2-13 | Donna Coleman | Rel | t'to Prim. Pres. | Primary | | |
| " | Jack Gaines | Sust | In Service Ldr | A.P. | | |
| 2-20 | Owen Labrum | " | Priest | S.S. | | |
| " | Cindy Young | " | Asst. Grp. Ldr. | H.P. Group | | |
| " | Karen Neilsen | " | Teacher | S.S. | | |
| " | Jack Ladolt | " | | | | |
| " | Max Beers | " | Scort. Comm. | Mutual | | |
| " | Charles Anderson | " | | | | |
| " | Van Harker | " | | | | |
| " | Monte Carter | " | | " | | |
| " | Jack Gaines | " | | " | | |
| " | Blaine Hess | " | | " | | |
| " | Albert Cole | " | | " | | |
| 2-27 | Charles Cosand | " | | " | | |
| " | Mary Pelton | Rel | Teacher | Primary | | |
| " | Pauline Keller | " | InService Ldr | | | |
| " | Terry Johnson-Ken Keller | Sust | Committee | Prim.Cub Scts | | |
| " | Lisa Gibby | " | InService Ldr | Primary | | |
| " | Van Harker | " | Gleaner Rep. | YWMIA | | |
| 3-4 | Rhoene Berry | " | Priest | A.P. | | |
| " | Keith Lassen | " | Scout | " | | |
| " | Barbara Lassen | " | Teacher | S.S. | | |
| 3-13 | Dorothy Louder | " | Age Grp. Couns. | YWMIA | | |

Form HO 7/1400 6/69
Stock HD-266

| Mo/Day | Name of Person | Action | Position | Organization | Date | By Whom |
|--------|----------------|--------|----------|--------------|------|---------|
| 3-19 | Richard E. Pettit | | 1st Asst Tchr.Adv. | YMMIA | 5-19 | Lawrence Smith |
| " | David Gibby | | Expl Ldr | YMMIA | " | Bp. Randall Borland |
| " | Ing Gibby | | Inservice Ldr. | Primary | " | Arlo Young |
| " | Arlene Pettit | | Teacher MIA Rds | YWMIA | " | " |
| 3-26 | Sandra Palmer | Rel | Organist | Prim. | | |
| " | LeMont Palmer | | Activity Asst. | YMMIA | | |
| " | Gary Dahl | Sust | Priest | A.P. | | |
| " | Christina Monaco | " | Teacher | Primary | | |
| " | Joyce Thayne | | | | | |
| " | Arlene Pettit | | Organist | | | |
| 4-2 | John Neilson | Rel | Speech Dir | Mutual | | |
| " | " | Sust | Activity Asst | YMMIA | | |
| 4-6 | Eunice Leonard | Rel | PrePrimary Ldr | Primary | | |
| " | Lucinda Kearns | " | Teacher | Jr. S.S. | | |
| " | Patricia Roylance | " | Bulletin Dir. | Ward | | |
| " | Yvonne Bond | Sust | Inservice Ldr | YWMIA | | |
| " | Joanne Gaines | " | Secy to Bp. | Ward Bulletin | | |
| " | Doug Barry | " | Deacon | A.P. | | |
| " | Hugh Ronning | " | Priest | " | | |
| 4-23 | Ken Keller | " | Teacher | S.S. | | |
| " | Robt & Eunice Leonard | " | Ldrs,Yng Marr. | Mutual | | |
| " | Faye Miller | Sust | Age Grp Couns. | YWMIA | | |
| " | Richard Smith | " | Priest | A. P. | | |
| 4-30 | Betty Neilsen | Rel | Inst.Genealogy | S.S. | | |
| " | Linda Struckman | Sust | Instructor | S.S. | | |
| " | Dale Thayne | " | Speech Dir. | Mutual | | |
| " | Brent Allenbach | " | Teacher | A. P. | | |
| 5-7 | John Roselle | " | | | | |
| " | Mary Simons | " | Asst.Teacher | Primary | | |
| " | Lawrence Smith | Rel | 1st Couns.toBp. | Ward | | |
| " | Arlo Young | " | 2nd " | " | | |
| " | K. Dennis Hoffmann | Sust | 1st Couns.toBp. | " | | |
| " | " " | " | 2nd " | " | | |
| 5-14 | Max Pettey | Rel. | Supt. | S.S. | | |
| " | Charles Anderson | " | Secy | YMMIA | | |
| " | Max Pettey | Rel | 1st Asst | S.S. | | |
| " | William Alder | Sust | Supt. | S.S. | | |
| " | Rick Alder | " | 1st Asst | " | | |
| " | Byron Gibb | " | Expl. Adv. | YMMIA | | |
| " | Marie Carter | " | Secy | " | | |
| 5-21 | Jack Gaines | " | Camp Dir | YWMIA | | |
| " | Debbie Smith | Sust | 2nd Asst | S.S. | | |
| " | Lisa Gibby | " | Asst.Camp Dir. | YWMIA | | |
| " | Remon E. Raschke | " | Chorister | Jr. S.S. | | |
| " | Michael Jack Webb | " | Priest | A.P. | | |
| " | Todd Willard Jones | " | Deacon | " | | |
| " | Kim Lee McGuire | " | | | | |
| 5-28 | Jack Gaines, Jr. | " | Teacher | | | |
| 6-11 | Marilyn Sowers | " | Teacher | Primary | | Arlo Young |
| " | Shaun Pollock | | Sec'y | 1st Deacons Quor | | |
| 6-18 | Teresa Long | | Teacher | Sunday Sch. | | |
| " | Robin Hancock | | Organist | Jr. Sunday Sch. | | |
| " | Virginia Rogers | | Teacher | Primary | | |
| 2 July | Edna Deveraux | Rel | Teacher | S.S. | | |
| " | Gary D. Borland | Sust | | S.S. | | |
| " | Coby Jones | " | Priest | A.P. | | |
| 7-9 | Sandy Neilson | Rel | Music Dir. | Mutual | | |
| " | Sandy Neilson | Sust | Teacher | S.S. | | |
| " | Alice Hess | " | | S.S. | | |
| " | Max C. Pettey | | S.S.Pres | S.S.Pres. | 7-9 | Bp.R.K.Borland |
| " | Harold D. Alder | | 1st Couns | S.S. | | K. Dennis Hoffmann |
| " | Jack R. Gaines | | 2nd Couns. | | | Arlo D. Young |
| 7-30 | Jack Webb | Rel | Pres-A.P.Scy | YMMIA | | |
| " | Richard Pettit | " | 1st Couns | " | | |
| " | John Neilson | " | 2nd Couns | " | | |
| " | Debbie Smith | " | Teacher | Primary | | |
| " | Carol A. Neilson | " | " | " | | |
| Jul.30 | Marilyn Young | " | " | " | | |
| " | Louise Johnson | " | " | " | | |
| " | Joyce Thane | " | " | " | | |
| " | Lona Mackey | " | " | " | | |
| " | Donna Coleman | " | " | " | | |
| " | Kathy Jensen | " | Nursery Coord | Primary | | |
| " | Barbara Smith | " | Music Dir. | " | | |
| " | Dennie Borland | " | Den Mother | " | | |

A - 10

HISTORICAL REPORT of the Ward of _____ Renton Stake

K.D. Hoffmann for R.K.B.

Approved by: _____ President/Bishop

Bishop Randall K. Borland

Clerk

HO 7

For the year ending

December 31, 1972

## CHANGES of OFFICERS, TEACHERS and BOARD MEMBERS

| Date | Name of Person | Action | Position | Organization | By Whom Set Apart |
|------|----------------|--------|----------|--------------|-------------------|
| Jul.30 | Barbara Smith | Sust | Teacher | Primary | |
| " | Dennie Borland | " | " | " | |
| " | Lisbeth Knutzen | " | " | " | |
| " | Marian Duke | " | " | " | |
| " | Richard Pettit | " | Nursery Coord | " | |
| July 30 | Jerry Dunham | " | Pres.A.P.Scy | YMMIA | |
| Aug.6 | Linda Stookey | Rel. | Priest | A.P. | |
| " | Wayne K. Morris | Sust. | teacher | SVS. | |
| Aug.13 | Don Long | " | Teacher | A.P. | |
| Aug 6 | Eloise Heber | " | Priest | | |
| " | John Neilson | " | Teacher | S.S. | |
| " | Lucky McGuirre | " | 1st Couns. | YMMIA | |
| Aug 20 | Linda Struckman | Rel | 2nd Couns | | |
| " | Cindy Young | " | Teacher | S.S. | |
| " | Guy Williams | " | " | " | |
| " | Arlene Fleming | Sust. | " | " | |
| Aug.27 | Gail Cosand | Rel. | Asst Secy | | |
| " | Gail Cosand | Sust. | Teacher | PRIMARY | |
| " | Wm. Walter Phillips | " | Editor | Ward Paper | |
| " | Ed Kitchin | " | Priest | A.P. | |
| Sept.3 | Karen Hoffmann | Rel. | Pres. | YWMIA | |
| " | Claire Webb | " | HomeMkng Ldr | Rel.Soc. | |
| " | Karen Hoffmann | Sust. | Ldr.Yng.Mar. | Mutual | |
| " | Claire Webb | " | Pres. | YWMIA | |
| " | Mildred Anderson | " | Homemkng Ldr | REL.SOC. | |
| Sept.10 | Eunice Johansen | Rel | Teacher | S.S. | |
| " | Teresa Long | " | " | " | |
| " | Jean Beers | " | " | " | |
| " | Agnes Pollock | " | " | PRIMARY | |
| " | Helen Dilley | Sust. | 2nd Couns | | |
| " | Meriedda Berbert | " | Pres. | REL.SOC. | |
| " | Joanne Gaines | " | 1st Couns | | |
| " | Jean Beers | " | 2nd Cguns | | |
| " | Judy Dunham | " | Den M ther | PRIMARY | |
| " | Valerie Kitchin | " | " | " | |
| " | Renee Ronning | " | Pre-Prim.Crd | " | |
| " | Teresa Long | " | Beehive Tchr | YWMIA | |
| " | Faye Miller | " | Age GrpCouns | | |
| " | Eunice Johansen | " | Activity Couns | | |
| " | Pat Roylance | " | Secy | | |
| " | Nancy Weese | " | Teacher | S.S. | |
| " | Betty Nailson | " | Spch Dir. | MUTUAL | |
| Sept12 | Richard Smith | " | Teacher | S.S. | |
| Sept.17 | Norma Williams | Set Apart | Drama Dir. | Mutual | |
| " | Linda Isaacks | " | Geneal.Miss. | Ward | Bp.R.K.Borland |
| " | Cheryl McCann | Rel. | Den Mthr Coach | Primary | " |
| " | Arlene Pettit | " | MIAMd.Tchr | YWMIA | |
| " | Sharel Dilley | Sust | Teacher | Primary | |
| " | Pamala Alder | " | Asst.Spt.Dir. | YWMIA | |
| " | Paul Jacobs | " | Librarian | Ward | |
| " | Carolyn Walden | " | Dance Dir. | YWMIA | |
| Sept.19 | Charlene Raschke | " | Den Mthr Cch | Primary | |
| " | Betty Neilson | Set Apart | Spch Dib. | YWMIA | ArloYoung |
| " | Claire Webb | " | Pres. | " | " |
| " | Teresa Long | " | Beehive Tchr | " | K,D. Hoffmann |
| " | Patricia Roylance | " | Secy | " | Arlo Young |
| " | Faye Miller | " | 2nd Couns | " | |
| Sept.12 | Sharon Roe___ | " | Laurel Tchr | " | K.D.Hoffmann |
| Sept.19 | Sunny Williams | " | Drama Dir. | " | BP.R.K.Borland |
| Sept.24 | Diane Berry | " | MIA Maids | " | K.D. Hoffmann |
| " | Opal Conder | " | GenMiss.& Libr. | Ward and Stake | S.M.Richardsn |
| " | Alberta Cole | SUST | Secy | Rel.Soc. | |
| " | Donald Duke | " | Exp.B.B.Cch | YMMIA | |
| " | Judith Jacobs | " | Trans.Dir. | Primary | |
| Oct.8 | Irvin Fleming | " | Priest | A.P. | |
| " | Andrew Beers | " | Deacon | " | |
| " | Helen I. Dilley | Set Apart | Pres. | Rel. Soc. | Bp.R.K.Borland |
| " | Joanne C. Gaines | " | 2nd Couns. | " | |
| " | Mildred L. Anderson | " | Hmeking Ldr | " | " |
| 10-15 | Dana G. Beaver | " | Lamanite Asst | Ward | " |
| " | Gary Dahl | Sust | Teacher | S.S. | |

Form HO 7/1-68

HISTORICAL REPORT of the _____ Ward _____ Stake

Approved by: _____ President/Bishop  For the year ending

_____ Clerk  December 31, 1973

HO 7

## CHANGES of OFFICERS, TEACHERS and BOARD MEMBERS

Form HO 7/1-68
Printed in U.S.A.

| Date | Name of Person | Action | Position | Organization | By Whom Set Apart |
|---|---|---|---|---|---|
| 7 Jan | F. Rex Johansen | Rel | Teacher | Sunday School | |
| 13 Jan | Max Pettey | " | Pres. | Sunday School | |
| " | Harold Alder | " | 1st Couns. | " | |
| " | Ronald Saunders | " | 2nd Couns | " | |
| " | Richard Smith | " | Tcher | " | |
| " | Harold Alder | Sust | Pres | " | |
| " | Ronald Saunders | " | 1st Couns | " | |
| " | Richard Smith | " | 2nd Couns | " | |
| " | Jack Webb | " | Tcher | " | |
| " | Rita Wagner | " | | Primary | |
| 21 Jan | Beverly Sugawara | Rel | | Primary | |
| " | Alma Turner | " | | | |
| " | Cheryl Jackson | Sust | Tchr,Beehive | YWMIA | |
| " | Max Beers | " | | Sunday School | |
| " | Donald Dilley | " | Teacher | Aaronic Pr. | |
| " | Bret Carter | " | | | |
| " | Richard Dilley | " | | | |
| 28 Jan | Lea Raschke | Rel | Den Mthr Cch | Primary | |
| " | Kathy Harper | " | Tchr,Beehive | YWMIA | |
| " | Donna Baker | Sust | Teacher | Primary | |
| " | Pat Carter | " | " | | |
| 18 Feb. | Joyce Hill | Rel. | Priest | Aaronic Pr. | |
| " | Lucky McGuirre | " | Teacher | Primary | |
| " | Nancy Weese | " | Couns. | YMMIA Pres. | |
| " | Norma Stinson | Sust | Teacher | S.S. | |
| " | Vivian Parent | " | | " | |
| 25 Feb. | Donna Rowley | " | Mut.Int.Rep. | YWMIA | |
| " | Lucky McGuirre | " | Program Secy | | |
| 4 Mar. | Max Beers | Rel | Tchrs Adv. | Aaronic Pr. | |
| " | Sister Saunders | Sust | Com Mbr&Asst Set Mstr | Primary | |
| 14 Jan | Harold Alder | Set Apart | Inst Rep.Scts 1st Couns. | YWMIA | K. Dennis Hoffmann |
| " | Richard Smith | " | Pres | Primary | Arlo Young |
| " | Mark Barlow | " " | 2nd Couns | Sunday School | K. Dennis Hoffmann |
| " | Richard Hardyn | " " | Teacher | " | Arlo Young |
| 21 Feb | Mark Johansen | " " | Adv.1st Dcns Q | Aaronic Pr. | |
| " | Kevin Borland | " " | Pres.2nd Dcns | " | |
| " | Peter Larsen | " " | 1st Couns " | " | |
| 25 Feb. | Steve Harrison | " " | 2nd Couns. | " | |
| 25 Mar | Chris Monaco | " " | Sec.2nd Dcns Q | " | |
| 1 Apr. | Arlene Fleming | Sust | Nurary Coord | Relief Soc. | |
| " | Arlene Fleming | Rel. | Secy | Jr. S.S. | |
| 15 Apr. | Florence Reiter | Sust | Vis.Tchr Ldr | Relief Soc. | |
| " | Rick Alder | Rel | | | |
| " | Charles Ransom | " | Teacher | S.S. | |
| " | Evelyn Tuttle | Sust | Secy | H.P.Quorum | |
| 22 Apr. | David Wagner | " | Home Mkng Ldr | Relief Soc. | |
| " | David Pettey | " | Asst Ward Clerk-Ward | | |
| 29 Apr. | Barbara Searle | " | Priest | Aaronic Pr. | |
| " | Michael Bryan | " | Teacher | Primary | |
| " | Terry Carter | " | Priest | Aaronic Pr. | |
| 6 May | Pam Alder | Rel. | Asst.Spts.Dir. | YWMIA | |
| " | Betty Neilson | " | Spch Dir. | Mutual | |
| " | Darrell Orndorff | " | Cub' Mstr | Primary | |
| " | James McKean | Sust | | | |
| 13 May | Ricky Allenbach | " | Deacon | Aaronic Pr. | |
| " | James McKean | Rel | Cub Mstr | Primary | |
| " | John Neilson | " | Quor.Adv. | Deacons (2nd) | |
| " | Gloria Wheeler | Sust | Wrk Shop Ldr | Genealogy (Ward) | |
| " | Samuel Smith | " | Teacher | Aaronic Pr. | |
| 20 May | Sandra Neilson | Rel | Teacher | Sunday Sch. | |
| " | Alice Hess | " | " | " | |
| " | Norma Stinson | " | " | " | |
| " | Florence Alder | Sust | " | " | |
| " | Susan Alder | " | " | " | |
| 3 June | Charles Crosslin | " | Committee MBR | Home Teaching-Ward | |
| 10 Jun. | Carolle Berry | Rel | President | Primary | |
| " | Phyllis Saunders | " | 1st.Couns. | " | |
| " | Patty McVey | " | 2nd Souns | " | |
| " | Vicky Wise | " | Secy | | |

CHANGES of OFFICERS, TEACHERS and BOARD MEMBERS    (Cont.)

| Date | Name of Person | Action | Position | Organization | By Whom Set Apart |
|---|---|---|---|---|---|
| 10 Jun. | Barbara Smith | Rel | Teacher | Primary | |
| " | Eloise Dahl | " | " | Sunday Sch. | |
| " | Gary Dahl | " | | | |
| " | Joanne Gaines | " | 2nd Couns. | Relief Soc. | |
| " | Patty McVey | Sust | President | Primary | |
| " | Doris Bateman | " | 1st Couns | " | |
| " | Phyllis Saunders | " | 2nd Couns | " | |
| " | Vicky Wise | " | Secy | " | |
| " | Joanne Gaines | " | 1st Couns | Rel. Soc. | |
| " | Barbara Smith | " | 2nd Couns. | " | |
| 17 Jun | Max Beers | Rel | Coord | Jr. Sunday Sch. | |
| " | Evelyn Sparks | " | Teacher | Sunday Sch. | |
| " | Betty Neilson | Sust | Coord | Jr. S.S. | |
| " | Ronny Tate | " | Deacons | A.P. | |
| " | Lonny Tate | " | " | " | Ab lu |
| " | Joseph Isaacks | " | " | " | |
| 24 Jun | Mark Tippin | " | Priest | " | |
| 1 Jul | Marilyn Sowers | Rel | Teacher | Primary | |
| " | Beverly Rutherford | Sust | " | S.S. | |
| " | David Pettey | " | Commteeman | home teaching (ward) | |
| " | Larry Pettit | " | " | " | |
| " | Cathy Crosby | " | Teacher | Primary | |
| " | Kent Warren | " | Ady.Sgt.Comm. | YMMIA(Dcns quor) | |
| " | Brett Parkin | " | Deacon | A.P. | |
| 8 Jul. | Jean Larsen | Rel | Teacher | S.S. | |
| 15 Jul | Evelyn Sparks | Sust | Gen. worker | Ward | |
| 29 Jul | Roger Larsen | " | Priest | A.P. | |
| " | Mark Tippin | " | " | " | |
| " | Larry DeGraafinreid | " | " | " | |
| " | Jody Dunham | Rel | Den Mother | Primary | |
| 8 Jul | David Pettey | Set Apart | Commteeman | Home teach. | Arlo Young |
| " | Charles Crosslin | " | " | " | K. Dennis Hoffmann |
| " | David Berry | " | Secy | 1st Dcons quor | Arlo Young |
| " | Duane Gibb | " | 2nd Couns | " | " |
| 24 Jun | Phyllis Saunders | " | 2nd Couns. | Primary | " |
| 10 Jun | Joanne Gaines | " | 1st Couns | " | " |
| " | Barbara Smith | " | 2nd Couns | Rel Soc. | Bp.R.K.Borland |
| " | Patti McVey | " | President | " | " |
| 2 Aug. | Brent Harper | Sust | Asst.Organist | Primary | " |
| 19 Aug | Randall K. Borland | Rel | Bishop | Ward | |
| " | Arlo Young | " | 1st Couns. | Kent 2nd Ward | |
| " | K.Dennis Hoffmann | " | 2nd Couns | " | |
| " | Philip J. Coleman | Sust. | Bishop | " | |
| " | K. Dennis Hoffmann | " | 1st Couns. | " | |
| " | Richard Pettit | " | 2nd Couns | " | |
| " | DeVon K. Hirschi | " | Bishop | Kent 3rd Ward | |
| " | Harold D.Alder | " | 1st Couns | " | |
| " | Robert G. Berry | " | 2nd Couns | " | |
| 2 Sept | Ronald Saunders | Rel | 1st Asst. | Sunday School | |
| " | Richard Smith | " | 2nd Asst | " | |
| " | Ronald Saunders | Sust | Pres. | " | |
| " | Alma Turner | " | Teacher | " | |
| " | Louise Johnson | " | " | Primary | |
| " | Ronald Saunders | Set Apart | Pres. | " | |
| 9 Sept | Alma Turner | " | Teacher | Sunday Sch. | K. Dennis Hoffmann |
| " | Marian Duke | Rel | " | Primary | Bp.Philip Coleman |
| " | Trina Johnson | " | " | " | |
| " | Dianna Harkin | " | " | " | |
| " | Donna Baker | " | " | " | |
| " | Sheri Monson | " | " | " | |
| " | Jo Bond | " | " | " | |
| " | Chris Monaco | " | " | " | |
| " | Barbara Smith | " | " | " | |
| " | Dennie Borland | " | " | " | |
| " | Udel Hirschi | " | " | " | |
| " | Carolle Berry | " | " | " | |
| " | Helen Dilley | " | " | " | |
| " | Jaonne Gaines | " | Relief Soc.President | Relief Soc. | |
| " | Barbara Smith | " | 1st Couns. | " | |
| " | Harold Alder | " | 2nd Couns. | Sunday Sch. | |
| " | Ronald Saunders | " | Pres. | " | |
| " | Charles Cosand | " | 1st Couns. | " | |
| " | Alys M. Gibb | " | 2nd Couns. | Wd. & S.S. | |
| " | Jean Graham | " | Chorister | S.S. | |
| " | Kay Hancock | " | Secy | | |
| " | Harold Hancock | " | Organist | | |
| | | | Tcher | | |

A - 13

HISTORICAL REPORT of the Kent 2nd Ward, Raton Stake

| Approved by: [signature] | President/Bishop | For the year ending |
| --- | --- | --- |
| HO 7 | Clerk | December 31, 1973 |

CHANGES of OFFICERS, TEACHERS and BOARD MEMBERS

| Date | Name of Person | Action | Position | Organization | By Whom Set Apart |
| --- | --- | --- | --- | --- | --- |
| 9 Sept | Evelyn Sparks | Rel | Teacher | Sunday Sch. | |
| " | Agnes Pollock | " | " | " | |
| " | Albert Cole | " | " | " | |
| " | Robin Hancock | " | Organist | | |
| " | Teresa Long | " | Teacher | MIA Mds,YWMIA | |
| " | Eunice Johansen | " | Couns. | | |
| " | Fay Miller | " | " | " | |
| " | Richard Pettit | " | Pres. | YMMIA | |
| " | Kent Warren | Sust | A.P.YMMIA.S.A.Couns | YMMIA | |
| " | Sue Warren | " | Chorister | S.S. | |
| " | Roger Sperle | " | Tchr | | |
| " | Rosmarie Saunders | " | Chorister | Jr. S.S. | |
| " | Patty Roylance | J | Ser.& Act.Cns. | YWMIA | |
| " | Richard Hardin | " | Sctmstr | YMMIA | |
| " | Ken Keller | " | A.P.YMMIA Pres | YMMIA | |
| " | Caroline Himes | " | Tchr | S.S. | |
| " | John Himes | ro | | | |
| " | Eunice Johansen | " | Pres. | R.S. | |
| " | Joanne Gaines | " | 1st Couns. | R.S. | |
| 16 Sept | Parley Conder | Rel | Wd. Clerk | Ward | |
| " | David Wagner | Sust. | | | |
| " | Edward McVey | " | Asst Clk. | | |
| " | Roger Gary Sperle | Set Apart | Teacher | Sunday School | Bishop Coleman |
| " | David Lee Wagner | " | Ward Clerk | Ward | Harris Mortensen |
| " | Edwin R. McVey | " | Asst Clerk | Ward | Harris Mortensen |
| " | Carolyn B. Morgan | " | Librarian | Primary | Richard Pettit |
| " | Karen Hoffman | " | Homemaking Tchr | R. S. | Bishop Coleman |
| " | Arlene Pettit | " | Spirit. Lvg Ldr | R. S. | Richard Pettit |
| " | Pauline Keller | " | Homemaking Couns. | R. S. | Bishop Coleman |
| 23 Sept | Robert Rutherford | Released | Teacher Qrm Adv | Aaronic Pr. | |
| " | Opal Conder | " | Geneology Rep. | Ward | |
| " | Sharon Hill | Sustained | Teacher | Primary | |
| " | Edward Latimer | " | Teacher Qrm Adv | Aaronic Pr. | |
| " | Ronald Saunders | " | Chairman | Cub Scout Comm. | |
| " | Kristine McVey | " | Accompaniest | Jr. Primary | |
| " | Agnes Sillkut | " | Nursery Asst | Primary | |
| " | Robert Wilton | " | 2nd Couns. | Sunday School | |
| " | Eunice Johansen | Released | President | R. S. | |
| " | Joanne Gaines | " | Counselor | R. S. | |
| " | Pauline Keller | " | Counselor | R. S. | |
| " | Joanne Gaines | Sustained | President | R. S. | |
| " | Pauline Keller | " | Counselor | R. S. | |
| " | Kristine McVey | Set Apart | Accompaniest | Jr. Primary | Richard Pettit |
| " | Agnes Sillkut | " | Nursery Asst | Primary | Richard Pettit |
| " | Craig Parkin | " | Priest Qrm Ldr | Aaronic Pr. | Bishop Coleman |
| " | Robert Wilton | " | 2nd Counselor | Sunday School | Bishop Coleman |
| " | Joanne Gaines | " | President | R. S. | Bishop Coleman |
| " | Sarah Dehart | " | Inservice Ldr | Sunday School | Bishop Coleman |
| 30 Sept | Randy Pettit | Ordained | Priest | Aaronic Pr. | Richard Pettit |
| " | Linda Isaacs | Sustained | Sec-Treas | R. S. | |
| " | Eunice Johansen | " | Social Relatios Ldr | R. S. | |
| " | Kathy Harper | " | Organist | R. S. | |
| " | Marilyn Sperle | " | Vstng Tchr Ldr | R. S. | |
| " | Grace Wilton | " | Garment Rep | R. S. | |
| " | Sonny Williams | " | Music Director | R. S. | |
| " | Charles Crosslin | " | Geneology Coord. | Ward | |
| " | Iola Crosslin | " | | | |
| " | William Roylance | " | Asst Exec Sec | Ward | |
| " | Cheryl McCann | " | Teacher | Primary | |
| " | R. William Roylance | Set Apart | Asstt Exec Sec | Ward | K. Dennis Hoffman |
| " | Patricia Roylance | " | Serv & Act Comm | AP/MIA | K. Dennis Hoffman |
| " | Kathy Lee Harper | " | Organist | R. S. | Bishop Coleman |
| " | Marilyn Sperle | " | Vstng Tchr Adv | R. S. | Bishop Coleman |
| " | Cheryl McCann | " | Teacher | Primary | Richard Pettit |
| " | Norma Williams | " | Music Director | R. S. | Bishop Coleman |
| " | Iola Crosslin | " | Geneology Coord. | Ward | Bishop Coleman |
| " | Charles Crosslin | " | | Ward | Bishop Coleman |
| 14 Oct | Egil Knutzen | Ordained | Teacher | Aaronic Pr | Bishop Coleman |

Form HO 7/1-68

# CHANGES of OFFICERS, TEACHERS and BOARD MEMBERS

| Date | Name of Person | Action | Position | Organization | By Whom Set Apart |
|---|---|---|---|---|---|
| 14 Oct | Peter Larsen | Sustained | 1st Couns- Deacons Qrm | Aaronic Pr | |
| " | Michael Larsen | " | 2nd Couns- Deacons Qrm | Aaronic Pr | |
| 21 Oct | Louise Latimer | " | Teacher | Primary | |
| 28 Oct | Gary Jackson | " | Secretary | AP/MIA-YM | |
| " | Peggy Bradshaw | " | Serv & Act Comm | AP/MIA | |
| " | Marilyn Sperle | " | Den Mother | | |
| " | Jack Laholt | " | Asst Venturer Ldr | Cub Scout | |
| " | Brent Harper | " | Organist | AP/MIA | |
| " | Marilyn Sperle | Released | Teacher | Ward | |
| " | Patty McVey | " | President | Primary | |
| " | Phyliss Saunders | Sustained | President | Primary | |
| " | Phyliss Saunders | Set Apart | President | Primary | |
| 4 Nov | Linda Finch | Sustained | MIA Maid Adv | AP/MIA | Richardd Pettit |
| " | Sanford Finch | " | Assoc Venturer Adv | AP/MIA | |
| " | Sanford Finch | " | Athletic Director | Ward | |
| " | Doniece Wilson | " | Social Relations Ldr | R. S. | |
| " | Doniece Wilson | Set Apart | Social Relations Ldr | R. S. | Bishop Coleman |
| " | Linda Isaacks | " | Secretary/Treasurer | R. S. | K. Dennis Hoffman |
| 21 Oct | ~~Eunice Johansen~~ | | | | |
| 4 Nov | Eunice Johansen | Sustained | 1st Counselor | R. S. | |
| 11 Nov | Eunice Johansen | Set Apart | 1st Counselor | R. S. | Bishop Coleman |
| " | Gary Borland | Sustained | Teacher | Sunday School | |
| " | Christina Monaco | Set Apart | Nursery Coord. | R. S. | Bishop Coleman |
| " | Beverly Rutherford | | Teacher | Sunday School | K. Dennis Hoffman |
| " | Edward Latimer | | Teacher Qrm Adv | Aaronic Pr | K. Dennis Hoffman |
| 18 Nov | Robert Rutherford | | Teacher | Sunday School | K. Dennis Hoffman |
| " | Patty McVey | Sustained | Chorister | Sunday School | |
| " | Robert Summers | " | Chairman- Serv & Act Comm | AP/MIA | |
| " | Joan Summers | " | Teacher | Primary | |
| " | Doris Bateman | " | 1st Couns. | Primary | |
| " | Sanford Finch | Set Apart | Assoc Explorer Adv | AP/MIA | Bishop Coleman |
| " | | | & Athletic Director | Ward | |
| " | Linda Finch | " | MIA Maid Adv | AP/MIA | K. Dennis Hoffman |
| " | Patty McVey | " | Chorister | Sunday School | K. Dennis Hoffman |
| " | Robert Summers | " | Chairman- Serv & Act Comm | AP/MIA | Kenneth Keller |
| 2 Dec | Rosalie Graff | Sustained | Teacher | Primary | |
| " | Norma Heaps | " | Secretary | Sunday School | |
| " | Paul Jacob | " | Librarian | Meeting House | |
| 9 Dec | Norma Heaps | Set Apart | Secretary | Sunday School | K. Dennis Hoffman |
| 6 Dec | Rosemarie Saunders | Released | Jr. S. S. Chorister | Sunday School | |
| " | Ronald Saundes | " | President | Sunday School | |
| " | Azmund Knutsen | " | 1st Counselor | Sunday School | |
| " | Robert Wilton | " | 2nd Counselor | Sunday School | |
| " | Ann Knutsen | Sustained | Teacher | Sunday School | |
| " | Louise Latimer | " | 2nd Counselor | Primary | |
| " | Faye Miller | " | Jr. S. S. Chorister | Sunday School | |
| " | Harold Bray | " | President | Sunday School | |
| " | Doris Bray | " | Homemaking Ldr | Relief Society | |
| " | Louise Latimer | Set Apart | 2nd Counselor | Primary | Richard Pettit |
| " | Paul Jacob | " | Librarian | Meeting House | Bishop Coleman |
| " | Doris Bray | " | Homemaking Ldr | Relief Society | Bishop Coleman |
| " | Harold Bray | " | President | Sunday School | Bishop Coleman |
| 3 Dec | Michael Gross | Ordained | Teacher | Aaronic Pr | Richard Pettit |
| " | Joan Summers | Released | Teacher | Primary | |
| " | Charlene Raschke | Sustained | Secretary | AP/MIA-YW | |
| " | Michael McCann | | Teachere | Sunday School | |
| 9 Dec | Robert Wilton | | 1st Counselor | Sunday School | |

A - 15

# CHANGES OF OFFICERS AND TEACHERS

Ward/Branch/District: **Kent 2nd Ward**

_Signature_ ___ President/Bishop

_Signature_ ___ Clerk

Renton Stake (Stake/Mission)

For the year ending **31 December 1974**

## Changes of OFFICERS, TEACHERS and BOARD MEMBERS

| Day/Month | Name of Person | * | Position | Organization | Set Apart Day/Month | By Whom |
|---|---|---|---|---|---|---|
| 6 Jan | Robert Rutharford | R | Teacher | SS | | |
| " | Holly Hoggatt | S | Serv. & Act. Comm. | AP/MIA | 6 Jan | Bishop Coleman |
| " | Carolyn Wilson | S | Teacher | Primary | | Brother Hoffman |
| " | Robert Rutharford | S | 2nd Counselor | SS | | Bishop Coleman |
| 13 Jan | Gary Jackson | | Secretary | AP/MIA-YM | | |
| " | Shelley Cole | S | Teacher | Primary | | |
| " | Nancy Brown | S | Teacher | Primary | | |
| " | Debbie Calahan | S | Teacher | Primary | 13 Jan | Brother Pettit |
| " | Carilyn Himes | S | Teacher | Primary | 27 Jan | Brother Hoffman |
| " | John Himes | | Teacher | SS | 13 Jan | Bishop Coleman |
| 20 Jan | Carilyn Himes | S | Teacher, Dev. Dir. | SS | | Brother Hoffman |
| " | Arlene Fleming | | Teacher. Dev. Dir. | Ward | | |
| " | Debbie Unbedaucht | S | Teacher | Primary | 20 Jan | Bishop Coleman |
| 27 Jan | Betty Neilson | S | Coordinator-Jr. | Primary | | Brother Pettit |
| " | Debra Calahan | R | Teacher | SS | | |
| " | Faye Miller | R | Chorister-Jr. | Primary | | |
| " | Debra Calahan | S | Teacher | SS | | |
| 3 Feb | Faye Miller | S | Coordinator-Jr. | SS | 27 Jan | Brother Hoffman |
| " | Herman Allenbach | R | Priest Quorum Adv. | Ward AP/MIA | 27 Jan | Bishop Coleman |
| " | Craig Parkin | R | Priest Group Ldr. | AP/MIA-YM | | |
| " | Lorraine Larsen | R | Laurel Class Pres. | AP/MIA-YW | | |
| " | Brent Allenbach | R | Teacher Pres. | AP/MIA-YM | | |
| " | Beverly Parkin | R | MIA Maid Pres. | AP/MIA-YW | | |
| " | Sanford Finch | S | Priest Advisor | AP/MIA-YM | 3 Feb | Bishop Coleman |
| " | Randy Pettit | S | Priest Group Ldr. | AP/MIA-YM | 27 Jan | Brother Pettit |
| " | Kristie Gaines | S | Laurel Pres. | AP/MIA-YW | 10 Feb | Bishop Coleman |
| " | Terry Clark | S | Teacher Pres. | AP/MIA-YM | 24 Feb | Brother Hoffman |
| " | Marcy Bradshaw | S | MIA Maid Pres. | AP/MIA-YW | | |
| " | Carol Hamlin | | Teacher | SS | 3 Feb | Brother Hoffman |
| " | Charlene Raschke | | Secretary | AP/MIA-YW | | Brother Hoffman |
| 10 Feb | Ramon Raschke | | Librarian | Ward | | Bishop Coleman |
| " | Kathy Harper | R | Organist | RS | | |
| " | Arlene Pettit | R | Chorister-Sr. | Primary | | |
| " | Patrick Stinson | R | Food Storage Coord. | Ward | | |
| " | Charles Crosslin | R | Geneology Rep. | Ward | | |
| " | Iola Crosslin | R | Geneology Rep. | Ward | | |
| " | Sanford Finch | | Athletic Director | Ward | | |
| 17 Feb | Betty Neilson | S | Geneology Spec. | Ward | | |
| 3 Mar | Marilyn Sperle | R | Den Mother | Primary | | |
| " | Linda Isaacks | | Secretary | RS | | |
| " | Robyn McVey | | Beehive Pres. | AP/MIA-YW | | |
| " | Cindy Larsen | | Beehive Counselor | AP/MIA-YW | | |
| " | Robbi Lyn Robinson | | Beehive Counselor | AP/MIA-YW | | |
| " | Geraldine Unbedaucht | | Secretary | RS | 3 Mar | Bishop Coleman |
| " | Vicki Wise | S | Den Mother | Primary | | |
| " | Cathy Deece | S | Den Mother | Primary | 3 Mar | Brother Pettit |
| " | Ann Knutzen | S | Laurel Counselor | AP/MIA-YW | | Bishop Coleman |
| 3 Mar | Tamara Pettit | | Teacher | Primary | | |
| 10 Mar | Dorothy Davis | S | Beehive Pres. | AP/MIA-YW | | Brother Pettit |
| " | Joyce Hill | R | Teacher | Primary | | |
| " | Kristine McVey | R | Teacher | Primary | | |
| " | Kenneth Keller | R | Organist-Jr. | Primary | | |
| " | Ingelise Gibby | R | President | AP/MIA-YM | | |
| 17 Mar | Catherine Crosby | S | Laurel Advisor | AP/MIA-YW | | |
| " | Louise Deece | S | Teacher | Primary | | |
| " | | | Laurel Advisor | AP/MIA-YW | 31 Mar | Brother Hoffman |

* ENTER "S" FOR SUSTAINED AND "R" FOR RELEASED.
To be forwarded by 31 January to: Historical Department, Church Archives Division.

A – 16

NAMES OF OFFICERS, TEACHERS and BOARD MEMBERS

| Day/Month | Name of Person | * | Position | Organization | Set Apart Day/Month | By Whom |
|---|---|---|---|---|---|---|
| 28 Apr | Norma D. Heaps | R | Secretary | SS | | |
| " | Edwin R. McVey | R | Teacher | SS | | |
| " | Gary L. Jackson | R | Teacher | SS | | |
| " | Kathleen M. Gaurregu | S | Chorister - Jr. | SS | | |
| 5 May | N. James Bateman | S | President - YM | AP/MIA | | |
| " | Phyliss Saunders | R | President | Primary | | |
| " | Doris L. Bateman | R | First Counselor | Primary | | |
| " | A. Louise Latimer | R | Second Counselor | Primary | | |
| " | Harold G. Bray | R | President | SS | | |
| " | Robert E. Wilton | R | First Counselor | SS | | |
| " | Robert W. Rutherford | R | Second Counselor | SS | | |
| " | Pauline Keller | R | Counselor | RS | | |
| " | Claire Webb | R | President - YW | AP/MIA | | |
| " | Richard E. Harden | R | Scoutmaster | AP/MIA | | |
| → " | Jack A. Lobolt | R | Asst Venturer Adv | AP/MIA | | |
| " | Gary L. Jackson | R | Secretary - YM | AP/MIA | | |
| " | Pauline Keller | S | President | Primary | | |
| " | Rita L. Wagner | S | President - YW | Primary | | |
| → " | Robert E. Wilton | S | Pres ident | AP/MIA | 12 May | Bishop Coleman |
| " | Jack A. Lobolt | S | Scoutmaster | AP/MIA | | |
| " | Richard E. Harden | S | Cubmaster | Primary | 12 May | Brother Pettit |
| 19 May | Claire Webb | S | Young Marrieds Ldr | Ward | | |
| " | Elbert E. Deese | S | Secretary - YM | AP/MIA | 12 May | Bishop Coleman |
| " | Doris L. Bateman | S | First Counselor | Primary | | |
| " | A. Louise Latimer | S | Second Counselor | Primary | | |
| " | Robert W. Rutherford | S | First Counselor | SS | 2 Jun | Edward Latimer |
| " | Patrick J. Stinson | S | Mutual Int Rep | Ward | | |
| 9 Jun | Peggy I. Leach | S | Teacher | Primary | | |
| " | Beverly A. Parkin | R | Teacher | SS | | |
| " | John P. Calahan | R | Blazer B Teacher | Primary | | |
| " | Dennie D. Borland | S | Blazer B Teacher | Primary | | |
| 16 Jun | Robert Summers | S | Second Counselor | Primary | | |
| " | Grace Wilton | S | Teacher | Primary | | |
| " | Doris Bray | R | Homemaking Leader | RS | | |
| " | Peggy J. Kennett | R | Music Dept | Primary | | |
| 23 Jun | Claire Webb | S | Homemaking Leader | RS | | |
| 16 Jun | Norma K. Stinson | S | Magazine Rep | Ward | | |
| " | Richard M. Allenbach | S | Deacons President | AP/MIA | | |
| " | Kyle R. Borland | S | Deacons 1st Couns. | AP/MIA | | |
| " | Brett W. Parkin | S | Deacons 2nd Couns | AP/MIA | | |
| 23 Jun | Scott E. Pettit | S | Teachers President | AP/MIA | 14 Jul | Brother Pettit |
| 4 Jul | Pat Christensen | R | Teache r | Primary | | |
| " | Eunice Johansen | R | Education Counselor | RS | | |
| " | Arlene Pettit | R | Education Counselor | RS | | |
| " | Rance R. Jones | S | Chairman | | 18 Aug | Brother Pettit |
| 1 Jul | Arlene Pettit | R | Serv. & Act. Comm. | AP/YW | | |
| " | Beverly G. Rutherford | S | Spiritual Lvg Ldr | RS | | |
| 4 Aug | Rosely Graff | S | Teacher | SS | | |
| " | Beverly G. Rutherford | R | Teacher | SS | | |
| " | Barbara A. Searle | R | Teacher | Primary | | |
| 8 Aug | Barbara A. Searle | S | Teacher | Primary | | |
| " | Marilyn F. Sperle | R | Homemaking Counselor | RS | | |
| " | Krisie L. Gaines | R | Visiting Tchr Ldr | RS | 18 Aug | Bishop Coleman |
| " | Kathryn E. Fleming | S | Laurel President | AP/YW | | |
| " | Ann K. Knutsen | S | Laurel 1st Couns. | AP/YW | | |
| " | Cheryl M. Unbedaucht | S | Laurel 2nd Couns. | AP/YW | | |
| " | Kristine McVey | S | Laurel President | AP/YW | 1 Sep | Bishop Coleman |
| " | Ann K. Knutsen | S | Laurel 1st Couns. | AP/YW | | |
| " | Phyliss Saunders | S | Laurel 2nd Couns. | AP/YW | | |
| " | Kathryn Wier | S | Visiting Tchr Ldr | RS | 18 Aug | Bishop Coleman |
| " | Marilyn F. Sperle | S | Spiritual Lvg Ldr | RS | 1 Sep | Bishop Coleman |
| 5 Aug | Carol Lufkin | S | Serv & Act Comm | AP/YW | 18 Aug | Bishop Coleman |
| " | Norma K. Stinson | S | Laurel Advisor | AP/YW | 13 Oct | Bishop Coleman |
| 8 Sep | Kathleen M. Gauvreau | S | Pre-Primary Advisor | Primary | | |
| " | Carolyn J. Cloud | R | Chorister - Junior | SS | 1 Sep | Brother Pettit |
| | | | Chorister - Junior | SS | | |

A - 17

# CHANGES OF OFFICERS AND TEACHERS

Kent 2nd Ward — Ward/Branch/District

Renton Stake — Stake/Mission

President/Bishop

Clerk

For the year ending 31 December 1974

## Changes of OFFICERS, TEACHERS and BOARD MEMBERS

| Day/Month | Name of Person | * | Position | Organization | Set Apart Day/Month | By Whom |
|---|---|---|---|---|---|---|
| 15 Sep | Norma Williams | R | Chorister | RS | | |
| " | Warren J. Tuttle | S | Priests 1st Couns. | AP/YW | | |
| " | Jack R. Gaines Jr. | S | Priests 2nd Couns. | AP/YW | | |
| 22 Sep | Kyle R. Borland | R | Deacons 1st Couns. | AP/YW | | |
| " | Brett W. Parkin | S | Deacons 2nd Couns. | AP/YW | | |
| " | Brett W. Parkin | S | Deacons 1st Couns. | AP/YW | | |
| " | Jeffrey Jack | S | Deacons 2nd Couns. | AP/YW | | |
| " | Bradley N. Roberts | S | Secretary | AP | | |
| 29 Sep | Lucile Kinkead | S | Asst Homemaking Ldr | RS | | |
| " | Constance A. Kelly | S | Teacher | Primary | | |
| 13 Oct | Don W. Boren | S | Executive Secretary | Ward | 20 Oct | Bishop Coleman |
| " | Shirley L. Peterson | R | Nursery Coordinator | RS | 13 Oct | Brother Pettit |
| " | M. Rosalie Dukes | S | Transp. Chairman | Primary | 20 Oct | Brother Pettit |
| " | Chrystal G. Kinkead | S | Fellowship Chrman | Ward | 13 Oct | Bishop Coleman |
| 20 Oct | Robert M. Searle | R | Executive Secretary | Ward | | |
| " | K. Dennis Hoffman | R | 1st Couns to Bishop | Ward | | |
| " | Richard E. Pettit | R | 2nd Couns to Bishop | Ward | | |
| " | Richard E. Pettit | S | 1st Couns to Bishop | Ward | 20 Oct | Pres Mortensen |
| " | N. James Bateman | S | 2nd Couns to Bishop | Ward | 20 Oct | Pres Mortensen |
| " | Vivian N. Lincoln | S | Bulletin Director | SS | | |
| " | Charlene L. Raschke | R | Secretary | YW | | |
| " | William S. Finch | R | Priests Adviser | AP | | |
| " | N. James Bateman | R | Director | AP | | |
| " | Patty J. McVey | S | Bulletin Director | SS | | |
| " | Kay Frisbee | S | Teacher | Primary | | |
| " | Harold G. Bray | S | Finance Chairman | Ward | | |
| " | Grace Wilton | S | Secretary | YW | | |
| 27 Oct | Norma Williams | S | Inservice Leader | YW | 20 Oct | Bishop Coleman |
| 3 Nov | K. Dennis Hoffman | S | Priests Adviser | AP | 20 Oct | Bishop Coleman |
| " | Robert L. Peterson | R | Director | AP | | |
| " | Gareth L. Larsen | S | Organist | SS | | |
| " | Peggy J. Kennett | S | Organist | SS | | |
| " | Penee Richards | S | Teacher | Primary | | |
| " | Doris V. Bray | S | Teacher | SS | | |
| 10 Nov | Shirley L. Peterson | S | Chorister | SS | 3 Nov | Brother Pettit |
| " | Richard M. Allenbach | S | Deacons President | AP | 10 Nov | Brother Allenbach |
| " | Brett W. Parkin | S | Deacons 1st Couns. | AP | 10 Nov | Brother Bateman |
| " | Brian D. Gross | S | Deacons 2nd Couns. | AP | 10 Nov | Brother Bateman |
| " | Jeffrey Jack | R | Deacons Secretary | AP | | |
| " | Peggy I. Leach | R | Teacher | Primary | | |
| " | Geraldine G. Unbedaucht | S | Secretary | RS | | |
| " | Phyllis M. Saunders | S | Cub Den Mother | Primary | 10 Nov | Brother Bateman |
| 17 Nov | Warren J. Tuttle | P | Young Adult Ldr | MP MIA | 10 Nov | Bishop Coleman |
| " | Ronald A. Duke | S | Teacher | Primary | | |
| " | M. Rosalie Dukes | S | Teacher | SS | 17 Nov | Brother Bateman |
| " | Kristine R. Dukes | S | MIA Maid 2nd Couns. | YW | 17 Nov | Bishop Coleman |
| 24 Nov | Thomas V. Dabling | S | Teacher | SS | 17 Nov | Bishop Coleman |
| " | John P. Calahan | S | Teacher | SS | 17 Nov | Bishop Coleman |
| " | Terry W. Clark | S | Priests 1st Couns. | AP | 24 Nov | Bishop Coleman |
| " | Jack R. Gaines Jr | S | Priests 2nd Couns. | AP | | |
| " | Scott E. Pettit | S | Priests Secretary | AP | 24 Nov | Brother Hoffman |
| " | Mark I. Johansen | S | Teachers President | AP | 1 Dec | Brother Pettit |
| " | Michael L. Gross | S | Teachers 1st Couns. | AP | 1 Dec | Brother Pettit |
| " | Michael J. Webb | S | Teachers 2nd Couns. | AP | 1 Dec | Brother Pettit |
| " | Egil Knutzen | S | Teachers Secretary | AP | | |
| " | Robert R. Brown | S | Teacher | SS | 1 Dec | Bishop Coleman |

* ENTER "S" FOR SUSTAINED AND "R" FOR RELEASED.

A – 18

# CHANGES OF OFFICERS AND TEACHERS

| | Ward/Branch/District: KENT SECOND | | | Stake/Mission: RENTON, WASHINGTON |
|---|---|---|---|---|
| President/Bishop | | | | For the year ending 31 December 1975 |

## Changes of OFFICERS, TEACHERS and BOARD MEMBERS

| Day/Month | Name of Person | * | Position | Organization | Set Apart Day/Month | By Whom |
|---|---|---|---|---|---|---|
| 5 Jan | Ingelise Gibby | S | Choir Director | Ward | 16 Feb | Bishop Coleman |
| 12 Jan | Ronald L. Nash | S | A. P. Secretary | AP/YW | | |
| | Cherie A. McCann | S | Young Adults Leader | AP/YW | | |
| 19 Jan | Shirley L. Peterson | S | Nursery Coordinator | Ward | | |
| " | M. Rosalie Dukes | R | Teacher | R. S. | | |
| " | Ingelise Gibby | R | Teacher | Primary | | |
| " | Ranae M. Richards | R | Teacher | Primary | | |
| " | Doniece Wilson | R | Teacher | Primary | | |
| " | Doniece Wilson | R | Spiritual Living Ldr. | Primary | | |
| " | Carol I. Hamlin | S | Nursery Coordinator | R. S. | | |
| " | Shirley L. Paterson | S | Teacher | R. S. | 2 Feb | Bishop Coleman |
| " | Linda J. Finch | S | Teacher | Primary | | |
| " | Patsy L. Boren | S | MIA Maid Adviser | Primary | 16 Feb | Bro. Bateman |
| 26 Jan | Edward L. Latimer | S | Teachers Quorum Adv | AP/YW | 2 Feb | Bishop Coleman |
| " | Patricia D. Roylance | S | Services & Activity Com. | AP/YW | | |
| " | Robert E. Wilton | R | President | S. S. | | |
| " | Phyliss Saunders | S | Cub Den Mother | Primary | | |
| " | R. William Roylance | S | Teachers Quorum Adv | AP/YW | 2 Mar | Bro. Pettit |
| " | Carol A. Nielsen | S | Teacher | S. S. | | |
| " | Patricia D. Roylance | S | Teacher | Primary | | |
| 2 Feb | Peggy J. Kennett | S | Choir Organist | Ward | | |
| " | Dorothy E. Davis | S | Teaching Aids Specialist | Primary | | |
| 9 Feb | Beverly A. Parkin | R | Teacher | S. S. | | |
| " | Marilyn A. Parkin | R | Teacher | S. S. | | |
| " | Rance R. Jones | R | Chairman - S.& A. Comm. | AP/YW | | |
| " | Marilyn A. Parkin | S | Secretary | AP/YW | 9 Feb | Bishop Coleman |
| " | L. Eunice Johansen | S | Social Relations Ldr | R. S. | | |
| " | Jadd C. Christensen | S | Chairman - S & A Comm. | AP/YW | 9 Feb | Bishop Coleman |
| " | Rance R. Jones | S | Athletic Director | Ward | | |
| 16 Feb | Faye F. Miller | R | Jr. Coordinator | S. S. | | |
| " | Arlo D. Young | S | President | S. S. | 16 Feb | Bro. Pettit |
| " | Robert W. Rutherford | S | 1st Counselor | S. S. | | |
| " | William S. Finch | S | 2nd Counselor | S. S. | 16 Feb | Bro. Young |
| " | Kathleen Gauvreaux | S | Jr. Coordinator | S. S. | 16 Feb | Bro. Pettit |
| " | Sandra Unbedaucht | S | Teacher | S. S. | | |
| " | William Clauson | S | Teacher | S. S. | 16 Feb | Bro. Pettit |
| " | Ada King | S | Magazine Director | Ward | | |
| 23 Feb | Norma K. Stimson | R | Magazine Director | Ward | | |
| " | Richard T. Gillispie | S | Webelos Leader | Primary | 2 Mar | Bro. Bateman |
| " | Tayla I. Gillispie | S | Webelos Leader | Primary | 2 Mar | Bro. Bateman |
| " | Claire Webb | S | Services&Activity Comm. | AP/YW | | |
| 2 Mar | Joann Gross | S | Spiritual Living Ldr. | R. S. | 2 Mar | Bishop Coleman |
| " | Marion F. Duke | S | Social Relations Ldr. | R. S. | | |
| " | Mary Lynn Duke | S | Family Health Ldr. | R. S. | 2 Mar | Bishop Coleman |
| " | Robert W. Rutherford | S | Volleyball Coach | Ward | | |
| " | William S. Finch | S | Volleyball Coach | Ward | | |
| " | M. Rosalie Dukes | S | Services&Activity Comm. | AP/YW | 2 Mar | Bishop Coleman |
| " | Debra L. Grisham | S | Teacher | Primary | 2 Mar | Bro. Bateman |
| 9 Mar | Constance A. Kelly | R | Teacher | Primary | | |
| " | Linda K. Howard | R | Teacher | Primary | | |
| " | Jenifer L. Mansell | R | Teacher | Primary | | |
| 16 Mar | Opal L. Conder | S | Secretary | R. S. | | |
| " | Doris V. Bray | S | Magazine Representative | Ward | | |
| " | Warin J. Parker | S | Choir President | Ward | | |
| 23 Mar | Leslie J. Parker | S | Teacher | Primary | | |
| " | David L. Wagner | R | Asst Clerk | Ward | | |
| " | Ralph W. Tiffany | S | Clerk | Ward | 23 Mar | Sm. Richardson |

* ENTER "S" FOR SUSTAINED AND "R" FOR RELEASED.

A - 19

**Changes of OFFICERS, TEACHERS and BOARD MEMBERS**

| Day/Month | Name of Person | * | Position | Organization | Set Apart Day/Month | By Whom |
|---|---|---|---|---|---|---|
| 3 Apr | Robert R. Brown | R | Teacher | S. S. | | |
| " | John P. Calahan | R | Teacher | S. S. | | |
| " | Sandra Unbedaucht | R | Teacher | S. S. | | |
| " | Laurel A. West | S | Teacher | S. S. | | |
| " | Carolyn Carrol | S | Teacher | S. S. | | |
| " | Kristine McVey | S | Teacher | S. S. | | |
| " | Ann K. Knutsen | R | Laurels 1st Counselor | AP/YW | | |
| " | Beverly A. Parkin | R | Laurels 2nd Counselor | AP/YW | | |
| " | Kristine McVey | S | Laurels President | AP/YW | | |
| " | Renee E. Larsen | S | Laurels 1st Counselor | AP/YW | | |
| 0 Apr | Robert E. Wilton | S | Laurels 2nd Counselor | AP/YW | | |
| " | Grace Wilton | S | Geneology Representative | Ward | | |
| " | Arlene Nash | S | Geneology Representative | Ward | | |
| " | Victor L. Blocher | S | Women's Sports Director | Ward | | |
| " | Jenifer L. Mansell | S | Teacher | S. S. | | |
| 7 Apr | William R. Pryn | S | Cub Den Mother | Primary | | |
| " | Penny H. Mansell III | R | Cubmaster | Primary | | |
| " | Linnie E. Silkett | S | Cubmaster Pr | Primary | | |
| 4 May | Donna K. Coleman | S | Geneology Coordinator | Ward | | |
| " | William C. West | S | Jr. Chorister | Ward | | |
| 8 May | Ronald L. Nash | R | Teacher | S. S. | | |
| " | Faye F. Miller | R | AP Secretary | AP/YW | | |
| 1 Jun | Pauline Keller | S | Teacher | S. S. | | |
| " | Doris L. Bateman | R | President | Primary | | |
| " | A. Louise Latimer | R | 1st Counselor | Primary | | |
| " | Kathryn Weir | R | 2nd Counselor | Primary | | |
| " | Rita L. Wagner | R | Spiritual Living Ldr. | R. S. | | |
| " | Nancy M. Jones | R | YW President | AP/YW | | |
| " | Jenifer L. Mansell | S | President | Primary | | |
| " | Kathryn Weir | S | 1st Counselor | Primary | | |
| " | Patty J. McVey | S | 2nd Counselor | Primary | | |
| 8 Jun | Joanne Freeman | S | YW President | AP/YW | | |
| " | Debra S. Unbedaucht | S | Teacher | AP/YW | 1 Jun | Bishop Coleman |
| 2 Jun | Karol I. Lufkin | S | Teacher | S. S. | 31 Aug | Bro. Pettit |
| " | M. Rosalie Dukes | R | Laurel Adviser | AP/YW | | |
| " | Claire Webb | R | Services&Activity Comm. | AP/YW | | |
| " | Kathy L. Harper | R | Services&Activity Comm. | AP/YW | | |
| " | Jack A. Ioholt | R | Teacher | AP/YW | | |
| " | Dennie N. Borland | R | Scoutmaster | Primary | | |
| " | Randall K. Borland | S | Teacher | AP/YW | | |
| 9 Jun | Nancy M. Jones | S | Services&Activity Comm. | AP/YW | 13 Jul | Bishop Coleman |
| " | Jenifer L. Mansell | R | President | Primary | | |
| " | Kathryn Weir | R | 1st Counselor | Primary | | |
| " | Patricia D. Roylance | R | 2nd Counselor | Primary | | |
| " | Thomas O. Silkett | S | Teacher | Primary | | |
| 3 Jul | Laurel A. West | S | Librarian | Ward | | |
| " | Donna K. Coleman | S | Cub Den Mother | Primary | | |
| " | Joyce K. Froisland | S | Teacher | Primary | 31 Aug | Bishop Coleman |
| " | Rita L. Wagner | S | Accompaniest | Primary | | |
| " | A. Louise Latimer | S | Teacher | Primary | | |
| " | Jack R. Webb | S | Teacher | Primary | | |
| " | Victor L. Blocher | S | Deacons Adv - Scoutmaster | AP/YW | 13 Jul | Bro. Bateman |
| 0 Jul | Paul T. Jacob | S | AP Secretary | AP/YW | | |
| " | William C. West | S | Special Interest Ldr. | AP/YW | | |
| | | | Teachers Adv - | | | |
| 7 Jul | | | Venturers Adviser | AP/YW | | |
| " | Ladd C. Christensen | R | Chairman-S & A Comm. | AP/YW | | |
| " | Marty L. Bradshaw | R | MIA Maid President | AP/YW | | |
| " | Jack R. Webb | R | Gospel Doctrine Instr. | S. S. | | |
| " | Gary D. Borland | R | Teacher | S. S. | | |
| " | Ladd C. Christensen | S | Gospel Doctrine Instr. | S. S. | | |
| " | Kristine R. Dukes | S | MIA Maid President | AP/YW | | |
| 5 Aug | Jenifer L. Mansell | S | President | Primary | | |
| " | Leslie J. Parker | S | 1st Counselor | Primary | | |
| 5 Aug | Thomas O. Silkett | R | Librarian | Ward | | |
| " | Kathleen M. Gauvreau | R | Jr. Coordinator | S. S. | | |
| " | Carol L. Hamlin | S | Jr. Coordinator | S. S. | 31 Aug | Bro. Pettit |

A - 20

# CHANGES OF OFFICERS AND TEACHERS

| KENT SECOND | | | | RENTON, WASHINGTON | |
|---|---|---|---|---|---|
| Ward/Branch/District | | | | Stake/Mission | |

_Signature_ _____ President/Bishop

_Signature_ _____ Clerk          → For the year ending **31 December 1975**

### Changes of OFFICERS, TEACHERS and Board Members

| Day/Month | Name of Person | * | Position | Organization | Set Apart Day/Month | By Whom |
|---|---|---|---|---|---|---|
| 17 Aug | Kathryn Weir | S | 2nd Counselor | Primary | | |
| " | Sharon Merrill | S | Inservice Leader | Primary | | |
| " | Eric Thatcher | S | Teacher | S. S. | | |
| 24 Aug | Karol I. Lufkin | S | Laurel Adviser | AP/YW | | |
| " | Susan C. Tiffany | S | Services & Activity Comm. | AP/YW | | |
| " | Linda K. Howard | S | Teacher | Primary | | |
| " | Thomas V. Dabling | S | Asst. Scoutmaster | AP/YW | 21 Sep | Bro. Bateman |
| 31 Aug | Randall K. Borland | S | Chairman S & A Comm. | AP/YW | 31 Aug | Bro. Bateman |
| " | Dennie D. Borland | R | Teacher | Primary | | |
| " | C. Joanne Gaines | R | President | R. S. | | |
| " | Arlene Pettit | R | Education Counselor | R. S. | | |
| " | Barbara A. Searle | R | Homemaking Counselor | R. S. | | |
| " | Marilyn J. Young | S | Beehive Adviser | AP/YW | | |
| " | Norma D. Dabling | S | President | R. S. | 31 Aug | Bro. Bateman |
| " | Arlene Pettit | S | Education Counselor | R. S. | 31 Aug | Bishop Coleman |
| " | Barbara A. Searle | S | Homemaking Counselor | R. S. | 31 Aug | Bro. Pettit |
| 7 Sep | Arlo D. Young | R | President | S. S. | | |
| " | Robert W. Rutherford | R | 1st Assistant | S. S. | | |
| " | William S. Finch | R | 2nd Assistant | S. S. | | |
| " | Thomas V. Dabling | S | Teacher | S. S. | | |
| " | Marilyn J. Young | R | Beehive Adviser | AP/YW | | |
| " | Robert W. Rutherford | S | President | S. S. | | |
| " | William S. Finch | S | 1st Assistant | S. S. | 21 Sep | Bro. Pettit |
| " | Warin J. Parker | S | 2nd Assistant | S. S. | 16 Nov | Bro. Pettit |
| " | Agnes Silkett | S | Teacher | Primary | | |
| " | Doris L. Bateman | S | Teacher | Primary | | |
| " | Eric Thatcher | S | Athletic Director | Ward | | |
| " | C. Joanne Gaines | S | Beehive Adviser | AP/YW | | |
| 14 Sep | Marilyn A. Parkin | R | Secretary | R. S. | | |
| " | Marilyn A. Parkin | S | 2nd Session Coordinator | R. S. | | |
| " | Marilyn J. Young | S | Secretary | R. S. | 21 Sep | Bro. Young |
| " | Craig Jenkins | S | Chairman S & A Comm. | AP/YW | | |
| " | Ronald Carroll | | Chairman-Adult Act. | Comm. Ward | | |
| 21 Sep | Carolyn Carroll | | Chairman-Adult Act. | Comm. Ward | | |
| " | Phyliss Saunders | R | Visiting Teacher Message Leader | R. S. | | |
| " | Karen Hoffman | R | Homemaking Health Ldr. | R. S. | | |
| " | Joann Gross | R | 2nd Session Spiritual Living Leader | R. S. | | |
| " | Rita L. Wagner | R | Teacher | R. S. | | |
| " | Faye F. Miller | R | Mother Educator | Primary | | |
| " | Bradley L. Roberts | R | Asst. Ward Clerk | R. S. | | |
| " | Arlo D. Young | S | Asst. Ward Clerk | Ward | | |
| " | Phyllis Saunders | S | Spiritual Living Ldr. | Ward | 21 Sep | Arie DeHart |
| " | Vicky A. Wise | S | Visiting Teacher Message Leader | R. S. | 21 Sep | Bishop Coleman |
| " | Pauline Keller | S | Music Director | R. S. | 21 Sep | Bishop Coleman |
| " | Patricia D. Roylance | S | Homemaking Health Ldr. | R. S. | | |
| " | Rita L. Wagner | S | Mother Educator | R. S. | | |
| " | Marjorie Thatcher | S | Nursery Coordinator | R. S. | | |
| " | Joann Gross | S | 2nd Session Social Relations Leader | R. S. | 21 Sep | Bishop Coleman |
| " | Faye F. Miller | S | 2nd Session Spiritual Living Leader | R. S. | | |
| " | Geraldine G. Unbedauchb | S | 2nd Session Cultural Refinement Leader | R. S. | | |
| " | Arlene Schaffer | S | Teacher | Primary | | |
| " | Marjorie Batson | S | Teacher | Primary | 21 Sep | Bro. Bateman |

ENTER "S" FOR SUSTAINED AND "R" FOR RELEASED.

# EXHIBIT  B