APPEAL, CLOSED, PROTO

# U.S. District Court
## WESTERN DISTRICT OF WASHINGTON (Seattle)
## CIVIL DOCKET FOR CASE #: 2:04-cv-02338-RSM

| | |
|---|---|
| R.K. v. Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, et al<br>Assigned to: Hon. Ricardo S Martinez<br>Cause: 28:1441 Petition for Removal- Personal Injury | Date Filed: 11/18/2004<br>Jury Demand: Plaintiff<br>Nature of Suit: 360 P.I.: Other<br>Jurisdiction: Diversity |

**Plaintiff**

**Kenneth Fleming**
*TERMINATED: 02/02/2006*

represented by

**Michael T Pfau**
GORDON THOMAS HONEYWELL
MALANCA PETERSON & DAHEIM
(TAC)
1201 PACIFIC AVE
STE 2100
PO BOX 1157
TACOMA, WA 98401
206-676-7500
Email: mpfau@gth-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy D Kosnoff**
600 UNIVERSITY ST
STE 2100
SEATTLE, WA 98101
425-637-3070
Email: timkosnoff@comcast.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joan Catherine Foley**
GORDON THOMAS HONEYWELL
MALANCA PETERSON & DAHEIM
600 UNIVERSITY
STE 2100
SEATTLE, WA 98101-4185
206-676-7500
Fax: FAX 676-7575
Email: jfoley@gth-law.com
*ATTORNEY TO BE NOTICED*

**Michelle A Menely**
GORDON THOMAS HONEYWELL
MALANCA PETERSON & DAHEIM
(SEA)

600 UNIVERSITY
STE 2100
SEATTLE, WA 98101-4185
206-676-7500
Fax: FAX 676-7575
Email: mmenely@gth-law.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Doe**        represented by   **Michael T Pfau**
*TERMINATED: 03/22/2006*               (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Timothy D Kosnoff**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**R.K.**        represented by   **Michael T Pfau**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Michelle A Menely**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Timothy D Kosnoff**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**T.D.**        represented by   **Michael T Pfau**
*TERMINATED: 04/03/2006*               (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Timothy D Kosnoff**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

V.

**Defendant**

| | | |
|---|---|---|
| **Corporation of the President of the Church of Jesus Christ of Latter-Day Saints** *a Utah corporation sole* *also known as* Mormon Church | represented by | **Charles Cooper Gordon** GORDON MURRAY TILDEN 1001 4TH AVE STE 4000 SEATTLE, WA 98154 206-467-6477 Email: cgordon@gmtlaw.com *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |

**Jeffrey I Tilden**
GORDON MURRAY TILDEN
1001 4TH AVE
STE 4000
SEATTLE, WA 98154
206-467-6477
Email: jtilden@gmtlaw.com
*ATTORNEY TO BE NOTICED*

**Marcus B. Nash**
STAFFORD FREY COOPER
601 UNION ST
3100 TWO UNION SQ
SEATTLE, WA 98101
206-623-9900
*TERMINATED: 05/18/2006*

**Michael Rosenberger**
GORDON MURRAY TILDEN
1001 4TH AVE
STE 4000
SEATTLE, WA 98154
206-467-6477
Fax: 206-467-6292
Email: mrosenberger@gmtlaw.com
*ATTORNEY TO BE NOTICED*

**Thomas D Frey**
STAFFORD FREY COOPER
601 UNION ST
3100 TWO UNION SQ
SEATTLE, WA 98101-1374
206-623-9900
Email: tfrey@staffordfrey.com
*TERMINATED: 05/18/2006*

**Defendant**

| | | |
|---|---|---|
| **LDS Social Services** *a Utah corporation* *TERMINATED: 09/29/2006* | represented by | **Charles Cooper Gordon** (See above for address) *LEAD ATTORNEY* |

*also known as*
LDS Family Services
*TERMINATED: 09/29/2006*

*ATTORNEY TO BE NOTICED*

**Jeffrey I Tilden**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marcus B. Nash**
(See above for address)
*TERMINATED: 05/18/2006*

**Michael Rosenberger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas D Frey**
(See above for address)
*TERMINATED: 05/18/2006*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/18/2004 | 1 | NOTICE OF REMOVAL by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints from King County Superior Court, case number 04-2-33910-3KNT. (Receipt # 318826) (Attachments: # 1 Civil Cover Sheet)(PM, ) (Entered: 11/29/2004) |
| 11/18/2004 | 2 | VERIFICATION OF STATE COURT RECORDS by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. (PM, ) (Entered: 11/29/2004) |
| 11/18/2004 | 3 | NOTICE TO PLAINTIFFS OF REMOVAL TO FEDERAL COURT by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints (PM, ) (Entered: 11/29/2004) |
| 11/18/2004 | 5 | CERTIFICATE OF SERVICE by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 2 Verification of State Court, 3 Notice 4 Certification 1 Notice of Removal,. (PM, ) (Entered: 11/29/2004) |
| 11/22/2004 | 7 | ANSWER to Complaint by LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints.(RS, ) (Entered: 11/29/2004) |
| 11/23/2004 | 6 | DEMAND for JURY TRIAL by Plaintiffs Kenneth Fleming, John Doe. (LT, ) (Entered: 11/29/2004) |
| 11/29/2004 | 4 | ATTORNEY'S CERTIFICATION RE SERVICE OF re 1 Notice of Removal, by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. (PM, ) (Entered: 11/29/2004) |
| 12/14/2004 | 8 | ORDER REGARDING INITIAL DISCLOSURES, JOINT STATUS REPORT AND EARLY SETTLEMENT Joint Status Report due by 1/28/2005; by Judge Ricardo Martinez. (LC, ) (Entered: 12/14/2004) |

| 12/16/2004 | 9 | MOTION to Dismiss *Punitive Damage Claims Under CR12(b)(6)* by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. Noting Date 1/7/2005. (Attachments: # 1 Proposed Order)(Frey, Thomas) (Entered: 12/16/2004) |
| --- | --- | --- |
| 12/16/2004 | 10 | DECLARATION of Marcus B. Nash filed by Plaintiff Kenneth Fleming, Defendant Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 9 MOTION to Dismiss *Punitive Damage Claims Under CR12(b)(6)* (Attachments: # 1 Exhibit pp 4-17# 2 Exhibit pp. 18-34)(Frey, Thomas) (Entered: 12/16/2004) |
| 01/03/2005 | 11 | RESPONSE, by Plaintiff Kenneth Fleming, to 9 MOTION to Dismiss *Punitive Damage Claims Under CR12(b)(6)*. (Pfau, Michael) (Entered: 01/03/2005) |
| 01/03/2005 | 12 | DECLARATION of Timothy D. Kosnoff in Support of Plaintiffs' Response to Defendants' Motion to Dismiss filed by Plaintiff Kenneth Fleming re 9 MOTION to Dismiss *Punitive Damage Claims Under CR12(b)(6)* (Attachments: # 1 Exhibit Complaint# 2 Exhibit Gerdes Editorial# 3 Exhibit Voris Editorial# 4 Exhibit McKay Editorial# 5 Exhibit Davis Editorial# 6 Exhibit Smith Editorial# 7 Exhibit Hale Dep# 8 Exhibit Ludlow Editorial# 9 Exhibit Liddell Dep# 10 Exhibit Helps for Leaders# 11 Exhibit Handbook# 12 Exhibit Helpline Intake Form# 13 Exhibit Liddell Affidavit# 14 Exhibit Morman Corp Empire# 15 Exhibit Morman America)(Pfau, Michael) (Entered: 01/03/2005) |
| 01/03/2005 | 13 | CERTIFICATE OF SERVICE by Plaintiff Kenneth Fleming re 11 Response to Motion, 12 Declaration,,. (Pfau, Michael) (Entered: 01/03/2005) |
| 01/06/2005 | 14 | REPLY, filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, TO RESPONSE to 9 MOTION to Dismiss *Punitive Damage Claims Under CR12(b)(6)* (Frey, Thomas) (Entered: 01/06/2005) |
| 01/21/2005 | 15 | INITIAL DISCLOSURES by Plaintiffs Kenneth Fleming, John Doe.(Pfau, Michael) (Entered: 01/21/2005) |
| 01/28/2005 | 16 | JOINT STATUS REPORT filed by all parties. Est. Trial Days: 20 days by Plaintiffs Kenneth Fleming, John Doe, Kenneth Fleming, John Doe.(Pfau, Michael) (Entered: 01/28/2005) |
| 02/09/2005 | 17 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Dorothy Kelly served on 2/6/05. (RS, ) (Entered: 02/11/2005) |
| 02/11/2005 | 18 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Phillip Coleman served on 2/7/05. (RS, ) (Entered: 02/17/2005) |
| 02/17/2005 | 19 | SCHEDULING ORDER: Jury Trial set for 3/6/2006 09:00 AM before Hon. Ricardo Martinez. Joinder of Parties due by 3/18/2005; Expert Witness Disclosure due by 9/7/2005; Motions due by 10/7/2005; Discovery due by 10/31/2005; Dispositive motions due by 11/30/2005; 39.1 Mediation to be completed by 5/27/2005; Motions in Limine due by 2/6/2006; Pretrial Order due by 2/22/2006; Trial briefs to be submitted by 3/1/2006; Voir dire/jury instructions due by 3/1/2006; Proposed Findings of Fact and Conclusions of Law to be submitted by 3/1/2006 by Judge Ricardo Martinez. (LW) (Entered: 02/17/2005) |

| 02/25/2005 | 20 | Letter from attorneys for dfts requesting continuance of trial date. (RS, ) (Entered: 03/08/2005) |
|---|---|---|
| 02/28/2005 | 21 | Letter from plaintiffs' attorneys requesting telephonic status conf with Judge to discuss adjustment in trial date. (RS, ) (Entered: 03/08/2005) |
| 03/01/2005 | 22 | Letter from attorneys for defendants re continuance of trial. (RS, ) (Entered: 03/08/2005) |
| 03/10/2005 | 23 | REVISED SCHEDULING ORDER: Jury Trial reset for 4/10/2006 09:00 AM before Hon. Ricardo Martinez. Joinder of Parties due by 3/18/2005; Expert Witness Disclosure/Reports under FRCP 26(a)(2) due by 9/7/2005; Motions due by 10/7/2005; Discovery completed by 10/31/2005; Dispositive motions due by 11/30/2005; 39.1 Mediation to be completed by 5/27/2005; Motions in Limine due by 3/13/2006; Pretrial Order due by 3/29/2006; Trial briefs and exhibits to be submitted by 4/5/2006; Proposed voir dire/jury instructions due by 4/5/2006; Proposed Findings of Fact and Conclusions of Law to be submitted by 4/5/2006 by Judge Ricardo Martinez. (LW) (Entered: 03/10/2005) |
| 03/15/2005 | 24 | MOTION AND PROPOSED ORDER to Amend *Complaint* by Plaintiffs Kenneth Fleming, John Doe. Noting Date 3/25/2005. (Pfau, Michael) Text Modified on 3/16/2005 (RS, ). (Entered: 03/15/2005) |
| 03/15/2005 | 25 | DECLARATION of Michael T. Pfau filed by Plaintiffs Kenneth Fleming, John Doe re 24 MOTION to Amend *Complaint* (Attachments: # 1 Exhibit)(Pfau, Michael) (Entered: 03/15/2005) |
| 03/22/2005 | 26 | RESPONSE, by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, to 24 MOTION to Amend *Complaint*. (Frey, Thomas) (Entered: 03/22/2005) |
| 03/25/2005 | 27 | ORDER granting 24 Motion to Amend Complaint is signed by Judge Ricardo Martinez. Counsel is directed to e-file their Amended Complaint no later than (10) days from the date of this order. (MKB) (Entered: 03/25/2005) |
| 03/25/2005 | 28 | ORDER granting 9 defendants Motion to Dismiss Plaintiffs Punitive Damages Claim is signed by Judge Ricardo Martinez.(MKB) (Entered: 03/25/2005) |
| 03/29/2005 | 29 | AMENDED COMPLAINT against defendant(s) all defendants, filed by Kenneth Fleming, John Doe.(Pfau, Michael) (Entered: 03/29/2005) |
| 04/12/2005 | 30 | MOTION to Compel *Plaintiffs Fleming and Doe's Answers to First Interrogatories and Requests for Production* by Defendant Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. Noting Date 4/29/2005. (Attachments: # 1 Proposed Order)(Frey, Thomas) (Entered: 04/12/2005) |
| 04/12/2005 | 31 | DECLARATION of Marcus B. Nash filed by Defendant Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 30 MOTION to Compel *Plaintiffs Fleming and Doe's Answers to First Interrogatories and Requests for Production* (Attachments: # 1 Exhibit)(Frey, Thomas) (Entered: 04/12/2005) |
| 04/25/2005 | 32 | WITHDRAWAL of Motion by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 30 MOTION |

| | | |
|---|---|---|
| | | to Compel *Plaintiffs Fleming and Doe's Answers to First Interrogatories and Requests for Production* filed by Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, (Frey, Thomas) (Entered: 04/25/2005) |
| 04/28/2005 | 33 | ANSWER to Amended Complaint by LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints.(Frey, Thomas) (Entered: 04/28/2005) |
| 05/02/2005 | 34 | Agreed MOTION to Amend 23 Scheduling Order,, by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, Plaintiffs Kenneth Fleming, John Doe, R.K., T.D.. Noting Date 5/11/2005. (Attachments: # 1 Proposed Order)(Frey, Thomas) (Entered: 05/02/2005) |
| 05/02/2005 | 35 | DECLARATION of Thomas D. Frey filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 34 Agreed MOTION to Amend 23 Scheduling Order,, (Frey, Thomas) (Entered: 05/02/2005) |
| 05/03/2005 | 36 | ORDER granting 34 Motion to Amend case schedule re mediation. Signed by Judge Ricardo S. Martinez.Mediation deadline is now set for December 16, 2005.(CM ) (Entered: 05/03/2005) |
| 05/03/2005 | | Set/Reset Deadlines: 39.1 mediation to be completed by 12/16/2005; (CM, ) (Entered: 05/03/2005) |
| 09/15/2005 | 37 | MOTION for letters rogatory re taking a Deposition from Jack "Loholt" Onefrey by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D.. Noting Date 9/26/2005. (Pfau, Michael) Text Modified on 9/16/2005 (RS, ). (Entered: 09/15/2005) |
| 09/15/2005 | 38 | PRAECIPE to attach document (Proposed Order) re 37 MOTION to Take Deposition from Jack "Loholt" Onefrey by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D.. (Pfau, Michael) (Entered: 09/15/2005) |
| 09/15/2005 | 39 | DECLARATION of Steven T. Reich re 37 MOTION to Take Deposition from Jack "Loholt" Onefrey, 38 Praecipe to attach Document by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D.. (Attachments: # 1 Part 2 of declaration)(Pfau, Michael) (Entered: 09/15/2005) |
| 09/19/2005 | 40 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Thomas Manning Jr, Brian Gross, Yvonne Shephard, Bishop Phillip Coleman, Faye Miller, Jack Gaines Sr served on 9/7/05. (RS, ) (Entered: 09/20/2005) |
| 09/19/2005 | 41 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Bishop F. Rex Johansen served on 9/4/05. (RS, ) (Entered: 09/20/2005) |
| 09/19/2005 | 42 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Robert Shephard served on 9/8/05. (RS, ) (Entered: 09/20/2005) |
| 09/22/2005 | 43 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Conrad Fred Sodenkamp Jr served on 9/19/05. (RS, ) (Entered: 09/23/2005) |
| 09/23/2005 | 44 | AFFIDAVIT OF SERVICE OF AMENDED DEPOSITION SUBPOENA upon Dan Fleming served on 9/17/05. (RS, ) (Entered: 09/26/2005) |

| 09/26/2005 | 45 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Christina Threlkeld served on 9/20/05. (RS, ) (Entered: 09/27/2005) |
|---|---|---|
| 09/29/2005 | 46 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Kathryn Wheeler served on 9/21/05. (RS, ) (Entered: 09/30/2005) |
| 10/04/2005 | 47 | ORDER granting pltfs' 37 Motion for issuance of letters rogatory by Judge Ricardo S Martinez. (Attachments: # 1 letter rogatory signed by Judge Martinez)(RS, ) (Entered: 10/05/2005) |
| 10/06/2005 | 48 | NOTICE to Take Deposition of Brad J. Keller on 10/14/05 by Plaintiffs Kenneth Fleming, John Doe.(Pfau, Michael) (Entered: 10/06/2005) |
| 10/06/2005 | 49 | NOTICE to Take Deposition of Kevin Boren on 10/13/04 by Plaintiffs Kenneth Fleming, John Doe.(Pfau, Michael) (Entered: 10/06/2005) |
| 10/07/2005 | 50 | MOTION to Compel by Plaintiff Kenneth Fleming. Noting Date 10/28/2005. (Menely, Michelle) (Entered: 10/07/2005) |
| 10/07/2005 | 51 | DECLARATION of Michael Pfau re 50 MOTION to Compel by Plaintiff Kenneth Fleming. (Menely, Michelle) (Entered: 10/07/2005) |
| 10/07/2005 | 52 | PRAECIPE with proposed order attached re 50 MOTION to Compel. (Menely, Michelle) Modified text on 10/11/2005 (RS, ). (Entered: 10/07/2005) |
| 10/14/2005 | 53 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Stuart Greenberg PhD served on 10/7/05. (RS, ) (Entered: 10/17/2005) |
| 10/19/2005 | 54 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Jon Conte PhD served on 10/12/05. (RS, ) (Entered: 10/20/2005) |
| 10/24/2005 | 55 | RESPONSE, by Defendant Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, to 50 MOTION to Compel. (Bolasina, Michael) (Entered: 10/24/2005) |
| 10/24/2005 | 56 | DECLARATION of Marcus B. Nash filed by Defendant Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 50 MOTION to Compel (Bolasina, Michael) (Entered: 10/24/2005) |
| 10/27/2005 | 57 | REPLY, filed by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D., TO RESPONSE to 50 MOTION to Compel (Menely, Michelle) (Entered: 10/27/2005) |
| 11/10/2005 | 58 | ORDER striking 50 Plaintiff's Motion to Compel signed by Judge Ricardo S Martinez.(MKB) (Entered: 11/10/2005) |
| 11/30/2005 | 59 | Agreed MOTION to Continue *Dispositive Motion and Mediation Deadlines* by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. Noting Date 11/30/2005. (Frey, Thomas) (Entered: 11/30/2005) |
| 12/05/2005 | 60 | ORDER granting in part and denying in part 59 Motion to Continue deadlines for dispositive motions and for mediation by Judge Ricardo S Martinez.(RS, ) (Entered: 12/06/2005) |

| | | |
|---|---|---|
| 12/06/2005 | | Set/Reset Deadlines & Hearings: 39.1 mediation to be completed by 1/13/2006; Dispositive motions due by 1/6/2006; Jury Trial is set for 5/22/2006 before Hon. Ricardo S Martinez. (RS, ) (Entered: 12/06/2005) |
| 12/29/2005 | 61 | MOTION to Compel by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D.. Noting Date 1/13/2006. (Attachments: # 1 Proposed Order)(Pfau, Michael) (Entered: 12/29/2005) |
| 12/29/2005 | 62 | DECLARATION of Michael T. Pfau filed by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D. re 61 MOTION to Compel (Attachments: # 1 Part 2 of 2)(Pfau, Michael) (Entered: 12/29/2005) |
| 01/05/2006 | 63 | MOTION for Leave *to File Overlength Brief* by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. Noting Date 1/5/2006. (Attachments: # 1 Proposed Order)(Nash, Marcus) (Entered: 01/05/2006) |
| 01/06/2006 | 64 | MINUTE ORDER granting 63 Motion for Leave to file overlength brief. The following MINUTE ORDER is made at the direction of the Court and by the Honorable Ricardo S. Martinez: Defendants have filed a Motion for Leave to File an Overlength Brief for its Consolidated Motion for Summary Judgment. (Dkt. #63). Pursuant to Local Rule CR 7(f), defendants have requested seven additional pages, for a total of 31 pages. Having reviewed defendants' motion, and the balance of the record, the Court finds good cause to GRANT defendants' motion to file an overlength brief. Pursuant to Local Rule CR 7(f)(4), plaintiffs shall also be allowed seven additional pages for their response to defendants' consolidated motion for summary judgment. Defendants' reply brief "shall not exceed one-half the total length" of plaintiffs' brief. Local Rule CR 7(f)(4).(SES) (Entered: 01/06/2006) |
| 01/06/2006 | 65 | MOTION for Summary Judgment by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. Noting Date 2/3/2006.Oral Argument Requested. (Attachments: # 1 Proposed Order)(Nash, Marcus) (Entered: 01/06/2006) |
| 01/06/2006 | 66 | MOTION for Summary Judgment *Re Statute of Limitations* by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. Noting Date 2/3/2006.Oral Argument Requested. (Attachments: # 1 Proposed Order)(Nash, Marcus) (Entered: 01/06/2006) |
| 01/06/2006 | 67 | DECLARATION of Barbara Searle filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 66 MOTION for Summary Judgment *Re Statute of Limitations*, 65 MOTION for Summary Judgment (Nash, Marcus) (Entered: 01/06/2006) |
| 01/06/2006 | 68 | DECLARATION of Marcus B. Nash filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 66 MOTION for Summary Judgment *Re Statute of Limitations*, 65 MOTION for Summary Judgment (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F-1# 7 Exhibit F-2# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J)(Nash, Marcus) (Entered: 01/06/2006) |
| 01/09/2006 | 69 | RESPONSE, by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, to 61 MOTION to Compel. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Proposed Order)(Nash, Marcus) (Entered: 01/09/2006) |
| 01/09/2006 | 70 | DECLARATION of Marcus B. Nash filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 61 MOTION to Compel (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5)(Nash, Marcus) (Entered: 01/09/2006) |
| 01/12/2006 | 71 | STIPULATION AND PROPOSED ORDER *Protective Order* by parties. (Foley, Joan) (Entered: 01/12/2006) |
| 01/13/2006 | 72 | REPLY, filed by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D., TO RESPONSE to 61 MOTION to Compel (Pfau, Michael) (Entered: 01/13/2006) |
| 01/13/2006 | 73 | Supplemental DECLARATION of Michael T. Pfau filed by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D. re 61 MOTION to Compel (Attachments: # 1 Exhibit 1&2 # 2 Exhibit 3)(Pfau, Michael) Modified/Described Attachment on 1/17/2006 (ECS, ). (Entered: 01/13/2006) |
| 01/17/2006 | 74 | STIPULATION AND PROTECTIVE ORDER by Judge Ricardo S Martinez. (RS, ) (Entered: 01/18/2006) |
| 01/20/2006 | 75 | STIPULATION AND PROPOSED ORDER *to Permit LoHolt to Enter for Deposition* by parties. (Nash, Marcus) (Entered: 01/20/2006) |
| 01/23/2006 | 76 | STIPULATION AND ORDER re: 75 Stipulation filed by Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. Signed by Judge Ricardo S. Martinez. (SES) (Entered: 01/23/2006) |
| 01/23/2006 | 77 | STIPULATION AND PROPOSED ORDER *TO PERMIT JACK ONEFREY TO ENTER UNITED STATES FOR DEPOSITION* by parties. (Nash, Marcus) (Entered: 01/23/2006) |
| 01/23/2006 | 78 | STIPULATION AND ORDER re: 77 Stipulation filed by Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, LDS Social Services. Signed by Judge Ricardo S Martinez. (SES) (Entered: 01/23/2006) |
| 01/30/2006 | 79 | RESPONSE, by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D., to 66 MOTION for Summary Judgment *Re Statute of Limitations*. Oral Argument Requested. (Attachments: # 1 Supplement Part two of Oppos to SJ Statute Limit)(Menely, Michelle) (Entered: 01/30/2006) |
| 01/30/2006 | 80 | RESPONSE, by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D., to 65 MOTION for Summary Judgment. Oral Argument Requested. (Attachments: # 1 Supplement Plfs Oppos to SJ Gen Mots Supplement(2))(Menely, Michelle) (Entered: 01/30/2006) |
| 01/30/2006 | 81 | DECLARATION of Michael T. Pfau filed by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D. re 66 MOTION for Summary Judgment *Re Statute of Limitations*, 65 MOTION for Summary Judgment (Attachments: # 1 Exhibits B-C# 2 Exhibit D# 3 Exhibits E-I# 4 Exhibits J-K)(Menely, Michelle) Modified duplicative text on 1/31/2006 (ECS, ). (Entered: 01/30/2006) |
| 01/30/2006 | 82 | RESPONSE, by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D., to 66 MOTION for Summary Judgment *Re Statute of Limitations*, 65 MOTION for Summary Judgment. Oral Argument Requested. (Menely, Michelle) (Entered: |

| | | |
|---|---|---|
| | | 01/30/2006) |
| 01/30/2006 | ●83 | DECLARATION of Stuart A. Greenberg filed by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D. re 66 MOTION for Summary Judgment *Re Statute of Limitations*, 65 MOTION for Summary Judgment (Attachments: # 1 Exhibit Exhibit A)(Menely, Michelle) (Entered: 01/30/2006) |
| 01/30/2006 | ●84 | RESPONSE, by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D., to 66 MOTION for Summary Judgment *Re Statute of Limitations*, 65 MOTION for Summary Judgment. Oral Argument Requested. (Menely, Michelle) (Entered: 01/30/2006) |
| 01/30/2006 | ●85 | DECLARATION of Jon Conte, Ph.D. filed by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D. re 66 MOTION for Summary Judgment *Re Statute of Limitations*, 65 MOTION for Summary Judgment (Menely, Michelle) (Entered: 01/30/2006) |
| 01/30/2006 | ●86 | RESPONSE, by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D., to 66 MOTION for Summary Judgment *Re Statute of Limitations*, 65 MOTION for Summary Judgment. Oral Argument Requested. (Menely, Michelle) (Entered: 01/30/2006) |
| 02/01/2006 | ●87 | STIPULATION AND PROPOSED ORDER *Dismissing Claims of Plaintiff Kenneth Fleming* by parties. (Frey, Thomas) (Entered: 02/01/2006) |
| 02/02/2006 | ●88 | ORDER granting in part and denying in part plaintiffs' 61 Motion to Compel by Judge Ricardo S Martinez.(RS, ) (Entered: 02/03/2006) |
| 02/02/2006 | ●89 | STIPULATION AND ORDER DISMISSING CLAIMS OF PLAINTIFF KENNETH FLEMING; dfts The Corp of the President of The Church of Jesus Christ of Latter-Day Saints and LDS Social Services are dismissed with prejudice by Judge Ricardo S Martinez. (RS, ) (Entered: 02/03/2006) |
| 02/03/2006 | ●90 | REPLY, filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, TO RESPONSE to 65 MOTION for Summary Judgment (Frey, Thomas) (Entered: 02/03/2006) |
| 02/03/2006 | ●91 | REPLY, filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, TO RESPONSE to 66 MOTION for Summary Judgment *Re Statute of Limitations* (Frey, Thomas) (Entered: 02/03/2006) |
| 02/14/2006 | ●92 | SECOND REVISED ORDER SETTING TRIAL DATE AND RELATED DATES; Length of Trial: *4-5 weeks*. Jury Trial PREVIOUSLY SET for 5/22/2006 at 09:00 AM before Hon. Ricardo S Martinez (see 12/5/05 ORDER, DKT#60). Motions in Limine due by 4/24/2006; Pretrial Order due by 5/10/2006; Trial briefs to be submitted by 5/17/2006; Proposed voir dire/jury instructions due by 5/17/2006; by Judge Ricardo S Martinez. (LC, ) (Entered: 02/14/2006) |
| 02/22/2006 | ● | On February 22, 2006, the parties telephoned Chambers to inform the Court that this case had settled. The parties will submit a proposed Order of Dismissal within a week. (SES) (Entered: 02/22/2006) |
| 02/22/2006 | ●93 | Letter from Michael Pfau *to Deputy Clerks*. (Pfau, Michael) (Entered: 02/22/2006) |

| | | |
|---|---|---|
| 02/22/2006 | | Due to prior miscommunication from the parties, the Court was under the impression that this action had settled. However, the parties have since clarified that only one of the remaining plaintiffs have settled, and is no longer a part of the action. Accordingly, it is not necessary for the parties to submit a proposed order of dismissal, and the Court will proceed with consideration of defendant's pending motion for summary judgment. (SES) (Entered: 02/22/2006) |
| 02/24/2006 | 94 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Brian Brinkley served on 2/19/06. (RS, ) (Entered: 02/27/2006) |
| 03/01/2006 | 95 | Letter from Michael T. Pfau. (Pfau, Michael) (Entered: 03/01/2006) |
| 03/01/2006 | 97 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Conrad Fred Sodenkamp Jr served on 2/21/06. (RS, ) (Entered: 03/02/2006) |
| 03/02/2006 | 96 | Letter from Michael T. Pfau. (Pfau, Michael) (Entered: 03/02/2006) |
| 03/07/2006 | 98 | ORDER SETTING TRIAL DATE AND RELATED DATES; Length of Trial: *7-10 days*. Jury Trial is set for 10/2/2006 at 09:00 AM before Hon. Ricardo S Martinez. Motions in Limine due by 9/5/2006; Pretrial Order due by 9/20/2006; Trial briefs to be submitted by 9/27/2006; Proposed voir dire/jury instructions due by 9/27/2006; by Judge Ricardo S Martinez. (LC, ) (Entered: 03/07/2006) |
| 03/09/2006 | 99 | ORDER denying 66 Motion for Summary Judgment by Judge Ricardo S Martinez.(MKB) (Entered: 03/09/2006) |
| 03/20/2006 | 100 | STIPULATION *and Order Dismissing Claims of Plaintiff John Doe* by parties. (Frey, Thomas) (Entered: 03/20/2006) |
| 03/21/2006 | 101 | ORDER granting in part and denying in part 65 Motion for Summary Judgment signed by Judge Ricardo S Martinez.(CM ) (Entered: 03/21/2006) |
| 03/22/2006 | 102 | STIPULATION AND ORDER dismissing claims of plaintiff John Doe by Judge Ricardo S Martinez. (RS, ) (Entered: 03/22/2006) |
| 03/30/2006 | 103 | STIPULATION AND PROPOSED ORDER *Dismissing Claims of Plaintiff T.D.* by parties. (Frey, Thomas) (Entered: 03/30/2006) |
| 04/03/2006 | 104 | STIPULATION AND ORDER dismissing claims of plaintiff T.D. by Judge Ricardo S Martinez. (RS, ) (Entered: 04/03/2006) |
| 04/19/2006 | 105 | MOTION to Appoint *Litigation Guardian Ad Litem* by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D.. Noting Date 5/2/2006. (Attachments: # 1 Proposed Order)(Pfau, Michael) (Entered: 04/19/2006) |
| 04/19/2006 | 106 | DECLARATION of Michael T. Pfau filed by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D. re 105 MOTION to Appoint *Litigation Guardian Ad Litem* (Pfau, Michael) (Entered: 04/19/2006) |
| 05/03/2006 | 107 | ORDER granting 105 Motion for appointment of litigation guardian ad litem by Judge Ricardo S Martinez.(RS, ) (Entered: 05/03/2006) |
| 05/18/2006 | 108 | NOTICE OF WITHDRAWAL AND SUBSTITUTION OF COUNSEL on behalf of Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. Jeffrey I Tilden is substituted as counsel for Defendants. Attorney Marcus B. Nash terminated. (Tilden, Jeffrey) (Entered: |

|  |  |  |
|---|---|---|
|  |  | 05/18/2006) |
| 05/18/2006 |  | NOTICE of Docket Text Modification re 89 Order Dismissing Party, 108 Notice of Withdrawal and Substitution of Counsel: Defts had been terminated per 89. Termination date removed, as there are claims existing by other plfs, and needed to be showing as active parties in order to file Notice 108. Attorney appearance of Charles Cooper Gordon and withdrawal of Thomas D. Frey completed. (DM, ) (Entered: 05/18/2006) |
| 05/23/2006 | 109 | NOTICE of Appearance by attorney Michael T Pfau on behalf of Plaintiffs Kenneth Fleming, John Doe, R.K., T.D. (Pfau, Michael) (Entered: 05/23/2006) |
| 05/23/2006 | 110 | DECLARATION of Litigation Guardian Ad Litem by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D.. (Pfau, Michael) (Entered: 05/23/2006) |
| 05/23/2006 | 111 | REPORT *of Litigation Guardian Ad Litem* by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D.. (Pfau, Michael) (Entered: 05/23/2006) |
| 06/22/2006 | 112 | MOTION Discharge of Litigation Guardian ad Litem by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D.. Noting Date 7/7/2006. (Pfau, Michael) (Entered: 06/22/2006) |
| 06/22/2006 | 113 | DECLARATION of Litigation Guardian ad Litem filed by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D. re 112 MOTION Discharge of Litigation Guardian ad Litem (Pfau, Michael) (Entered: 06/22/2006) |
| 06/22/2006 | 114 | DECLARATION of Michael T. Pfau in Support of Motion for Discharge of Litigation Guardian ad Litem filed by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D. re 112 MOTION Discharge of Litigation Guardian ad Litem (Pfau, Michael) (Entered: 06/22/2006) |
| 06/22/2006 | 115 | SUPPLEMENT *Report of Litigation Guardian Ad Litem* by Plaintiffs Kenneth Fleming, John Doe, R.K., T.D.. (Pfau, Michael) (Entered: 06/22/2006) |
| 06/29/2006 | 116 | MOTION and Proposed Order for Leave *to Take Depositions After Discovery Cutoff* by Defendant Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. Noting Date 7/14/2006. (Attachments: # 1Declaration of Counsel # 2Declaration of Marcus B. Nash)(Gordon, Charles) Modified/Described Attachments on 6/30/2006 (ECS, ). (Entered: 06/29/2006) |
| 07/07/2006 | 117 | ORDER granting 112 Motion for Discharge of Litigation Guardian ad Litem for John Doe by Judge Ricardo S Martinez.(LT, ) (Entered: 07/07/2006) |
| 07/10/2006 | 118 | RESPONSE, by Plaintiff R.K., to 116 MOTION for Leave *to Take Depositions After Discovery Cutoff*. (Attachments: # 1 Declaration of Michael T. Pfau RE: Plaintiff R.K.'s Opposition to Defendant's Motion to take Depositions after Discovery Cutoff# 2 Proposed Order)(Menely, Michelle) (Entered: 07/10/2006) |
| 07/14/2006 | 119 | REPLY, filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, TO RESPONSE to 116 MOTION for Leave *to Take Depositions After Discovery Cutoff* (Gordon, Charles) (Entered: 07/14/2006) |
| 07/14/2006 | 120 | Second DECLARATION of Charles C. Gordon filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of |

| | | |
|---|---|---|
| | | Latter-Day Saints re 116 MOTION for Leave *to Take Depositions After Discovery Cutoff* (Gordon, Charles) (Entered: 07/14/2006) |
| 07/17/2006 | 121 | MOTION to Amend *Answer to Add At-Fault Entity* by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. Noting Date 7/26/2006. (Attachments: # 1 Proposed Order)(Rosenberger, Michael) (Entered: 07/17/2006) |
| 07/17/2006 | 122 | DECLARATION of Michael Rosenberger filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 121 MOTION to Amend *Answer to Add At-Fault Entity* (Rosenberger, Michael) (Entered: 07/17/2006) |
| 07/20/2006 | 123 | MOTION TO SEGREGATE DAMAGES RESULTING FROM INTENTIONAL SEXUAL ABUSE by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. Noting Date 8/11/2006.Oral Argument Requested. (Attachments: # 1 Proposed Order)(Tilden, Jeffrey) (Entered: 07/20/2006) |
| 07/20/2006 | 124 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Records Custodian for Federal Way Public School District served on 7/17/06. (RS, ) (Entered: 07/21/2006) |
| 07/20/2006 | 125 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Records Custodian for Kent School District served on 7/17/06. (RS, ) (Entered: 07/21/2006) |
| 07/20/2006 | 126 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Pacific Lutheran University Inc served on 7/18/06. (RS, ) (Entered: 07/21/2006) |
| 07/21/2006 | 127 | RESPONSE, by Plaintiff R.K., to 121 MOTION to Amend *Answer to Add At-Fault Entity*. (Menely, Michelle) (Entered: 07/21/2006) |
| 07/21/2006 | 128 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Anger Control Treatment & Therapies served on 7/18/06. (RS, ) (Entered: 07/24/2006) |
| 07/26/2006 | 129 | REPLY, filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, TO RESPONSE to 121 MOTION to Amend *Answer to Add At-Fault Entity* (Rosenberger, Michael) (Entered: 07/26/2006) |
| 07/26/2006 | 130 | ORDER denying 116 Motion to take depositions after discovery cutoff by Judge Ricardo S Martinez.(RS, ) (Entered: 07/27/2006) |
| 07/27/2006 | 131 | MOTIONS IN LIMINE *TO EXCLUDE EVIDENCE OF: (1) LOHOLT'S OTHER ACTS OF ABUSE; (2) DAMAGES SUFFERED BY OTHER VICTIMS; AND (3) DEFENDANTS' SETTLEMENTS WITH OTHERS* by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. Noting Date 8/11/2006. (Attachments: # 1 Proposed Order)(Rosenberger, Michael) (Entered: 07/27/2006) |
| 07/28/2006 | 132 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Souhir Ben Hamida PhD served on 7/22/06. (RS, ) (Entered: 07/31/2006) |

| 08/03/2006 | 133 | Stipulated MOTION *to Change Noting Date of Defendant's Motion to Exclude Evidence and Defendant's Motion to segregate Damages* by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, Plaintiff R.K.. Noting Date 8/3/2006. (Menely, Michelle) (Entered: 08/03/2006) |
| 08/03/2006 | 135 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Keith Waterland served on 7/30/06. (RS, ) (Entered: 08/04/2006) |
| 08/04/2006 | 134 | MINUTE ORDER re: 133 Stipulated MOTION *to Change Noting Date of Defendant's Motion to Exclude Evidence and Defendant's Motion to segregate Damages* filed by Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, LDS Social Services, and R.K. The following MINUTE ORDER is made at the direction of the Court and by the Honorable Ricardo S. Martinez: Pursuant to the parties' stipulated motion, the Court hereby RE-NOTES defendant's Motion to Segregate (Dkt. #123) and defendant's Motions In Limine (Dkt. #131) for consideration on 8/18/2006. The Court also adopts the parties' stipulated briefing schedule. (SES) (Entered: 08/04/2006) |
| 08/14/2006 | 136 | RESPONSE, by Plaintiff R.K., to 123 MOTION TO SEGREGATE DAMAGES RESULTING FROM INTENTIONAL SEXUAL ABUSE. (Attachments: # 1 Proposed Order # 2 Certificate of Service)(Menely, Michelle) (Entered: 08/14/2006) |
| 08/14/2006 | 137 | DECLARATION of Michelle A. Menely RE: Plaintiff R.K.'s Opposition to Defendant's Motion to Segregate Damages resulting from Intentional Sexual Abuse filed by Plaintiff R.K. re 123 MOTION TO SEGREGATE DAMAGES RESULTING FROM INTENTIONAL SEXUAL ABUSE (Menely, Michelle) (Entered: 08/14/2006) |
| 08/14/2006 | 138 | RESPONSE, by Plaintiff R.K., to 131 MOTIONS IN LIMINE *TO EXCLUDE EVIDENCE OF: (1) LOHOLT'S OTHER ACTS OF ABUSE; (2) DAMAGES SUFFERED BY OTHER VICTIMS; AND (3) DEFENDANTS' SETTLEMENTS WITH OTHERS*. (Attachments: # 1 Proposed Order)(Menely, Michelle) (Entered: 08/14/2006) |
| 08/14/2006 | 139 | DECLARATION of Michelle A. Menely RE: Plaintiff R.K.'s Opposition to Defendants' Motion to Exclude Evidence filed by Plaintiff R.K. re 131 MOTIONS IN LIMINE *TO EXCLUDE EVIDENCE OF: (1) LOHOLT'S OTHER ACTS OF ABUSE; (2) DAMAGES SUFFERED BY OTHER VICTIMS; AND (3) DEFENDANTS' SETTLEMENTS WITH OTHERS* (Menely, Michelle) (Entered: 08/14/2006) |
| 08/17/2006 | 140 | MOTIONS IN LIMINE *To Exclude Reporting Statute* by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. Noting Date 9/1/2006.Oral Argument Requested. (Attachments: # 1 Proposed Order)(Rosenberger, Michael) (Entered: 08/17/2006) |
| 08/17/2006 | 141 | MOTIONS IN LIMINE *to Exclude Clergy-Penitent Communication* by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. Noting Date 9/1/2006.Oral Argument Requested. (Attachments: # 1 Proposed Order)(Rosenberger, Michael) (Entered: 08/17/2006) |

| | | |
|---|---|---|
| 08/17/2006 | ⚫142 | DECLARATION of Richard E. Pettit filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 141 MOTIONS IN LIMINE *to Exclude Clergy-Penitent Communication* (Rosenberger, Michael) (Entered: 08/17/2006) |
| 08/17/2006 | ⚫143 | DECLARATION of Randall Borland filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 141 MOTIONS IN LIMINE *to Exclude Clergy-Penitent Communication* (Rosenberger, Michael) (Entered: 08/17/2006) |
| 08/17/2006 | ⚫144 | DECLARATION of Michael Rosenberger filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 141 MOTIONS IN LIMINE *to Exclude Clergy-Penitent Communication* (Rosenberger, Michael) (Entered: 08/17/2006) |
| 08/17/2006 | ⚫145 | ORDER granting 121 Motion to Amend. Signed by Judge Ricardo S Martinez.(SES ) (Entered: 08/17/2006) |
| 08/18/2006 | ⚫146 | REPLY, filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, TO RESPONSE to 123 MOTION TO SEGREGATE DAMAGES RESULTING FROM INTENTIONAL SEXUAL ABUSE (Rosenberger, Michael) (Entered: 08/18/2006) |
| 08/18/2006 | ⚫147 | REPLY, filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, TO RESPONSE to 131 MOTIONS IN LIMINE *TO EXCLUDE EVIDENCE OF: (1) LOHOLT'S OTHER ACTS OF ABUSE; (2) DAMAGES SUFFERED BY OTHER VICTIMS; AND (3) DEFENDANTS' SETTLEMENTS WITH OTHERS* (Attachments: # 1 Proposed Order)(Rosenberger, Michael) (Entered: 08/18/2006) |
| 08/18/2006 | ⚫148 | DECLARATION of Michael Rosenberger filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 131 MOTIONS IN LIMINE *TO EXCLUDE EVIDENCE OF: (1) LOHOLT'S OTHER ACTS OF ABUSE; (2) DAMAGES SUFFERED BY OTHER VICTIMS; AND (3) DEFENDANTS' SETTLEMENTS WITH OTHERS* (Rosenberger, Michael) (Entered: 08/18/2006) |
| 08/18/2006 | ⚫149 | AMENDED ANSWER to *Plaintiffs'* 29 Amended Complaint by LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. (Rosenberger, Michael) (Entered: 08/18/2006) |
| 08/22/2006 | ⚫150 | AFFIDAVIT OF SERVICE OF SUBPOENA upon Ruth Adams, University Registrar - Seattle Pacific University served on 8/11/2006, filed by Defendant Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. (LT, ) (Entered: 08/23/2006) |
| 08/25/2006 | ⚫151 | MOTION AND PROPOSED ORDERTo Change Noting Date of Defendant's Motions in Limine by Plaintiff R.K.. Noting Date 9/8/2006. (Pfau, Michael) Modified on 8/28/2006 (CL, ). (Entered: 08/25/2006) |
| 08/28/2006 | ⚫152 | ORDER granting 131 Defendants' Motion in Limine by Judge Ricardo S Martinez.(MD, ) (Entered: 08/28/2006) |
| 08/28/2006 | ⚫153 | ORDER granting Defendant's 123 Motion to Segregate Damages Resulting from Intentional Tortfeasor by Judge Ricardo S Martinez.(LT, ) (Entered: 08/28/2006) |

| | | |
|---|---|---|
| 08/28/2006 | 154 | STIPULATED ORDER by Judge Ricardo S. Martinez. The Court RE-NOTES for 9/8/06 the following motions: 141 MOTIONS IN LIMINE *to Exclude Clergy-Penitent Communication*, 140 MOTIONS IN LIMINE *To Exclude Reporting Statute. Response ddl 9/1/06, reply ddl 9/8/06.(CL, ) (Entered: 08/29/2006)* |
| 08/30/2006 | 155 | MOTION for Leave *to File Overlength Brief* by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. Noting Date 8/30/2006. (Attachments: # 1 Proposed Order)(Rosenberger, Michael) (Entered: 08/30/2006) |
| 09/01/2006 | 156 | MINUTE ORDER re: 155 MOTION for Leave *to File Overlength Brief* filed by Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, LDS Social Services. The following MINUTE ORDER is made at the direction of the Court and by the Honorable Ricardo S. Martinez: On August 30, 2006, defendants requested leave of this Court to file approximately 20 motions in limine in one overlength brief not to exceed 36 pages in length. The Court agrees that such overlength brief is appropriate. Accordingly, defendants' motion to file an overlength brief containing their motions in limine is GRANTED. Plaintiff's response shall not exceed 36 pages in length. Local Rule CR 7(f)(4). Defendants' reply shall not exceed one-half the total length of plaintiff's response. Local Rule CR 7(f)(4).(SES) (Entered: 09/01/2006) |
| 09/01/2006 | 157 | RESPONSE, by Plaintiff R.K., to 141 MOTIONS IN LIMINE *to Exclude Clergy-Penitent Communication*. (Attachments: # 1 Certificate of Service # 2 Proposed Order)(Pfau, Michael) (Entered: 09/01/2006) |
| 09/01/2006 | 158 | DECLARATION of Michael T. Pfau Re: Plaintiff R.K.'s Opposition to Defendants' Motion in Limine to Exclude Clergy-Penitent Communication filed by Plaintiff R.K. re 141 MOTIONS IN LIMINE *to Exclude Clergy-Penitent Communication* (Attachments: # 1 Exhibit A- pp 4-7# 2 Exhibit B-pp 8-11# 3 Exhibit C-pp 12-15)(Pfau, Michael) (Entered: 09/01/2006) |
| 09/01/2006 | 159 | RESPONSE, by Plaintiff R.K., to 140 MOTIONS IN LIMINE *To Exclude Reporting Statute*. (Attachments: # 1 Certificate of Service # 2 Proposed Order)(Pfau, Michael) (Entered: 09/01/2006) |
| 09/01/2006 | 160 | DECLARATION of Michael T. Pfau Re: Plaintiff R.K.'s Opposition to Defendants' Motion in Limine to Exclude Mandatory Reporting Statute filed by Plaintiff R.K. re 140 MOTIONS IN LIMINE *To Exclude Reporting Statute* (Attachments: # 1 Exhibit A-pp 3-10# 2 Exhibit B-pp11# 3 Exhibit C- pp 12)(Pfau, Michael) (Entered: 09/01/2006) |
| 09/05/2006 | 161 | MOTIONS IN LIMINE by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. Noting Date 9/15/2006.Oral Argument Requested. (Attachments: # 1 Proposed Order)(Rosenberger, Michael) (Entered: 09/05/2006) |
| 09/05/2006 | 162 | DECLARATION of Michael Rosenberger filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 161 MOTIONS IN LIMINE (Rosenberger, Michael) (Entered: 09/05/2006) |

| 09/05/2006 | 163 | MOTIONS IN LIMINE by Plaintiff R.K.. Noting Date 9/15/2006.Oral Argument Requested. (Menely, Michelle) (Entered: 09/05/2006) |
| 09/05/2006 | 164 | DECLARATION of MIchael T. Pfau filed by Plaintiff R.K. re 163 MOTIONS IN LIMINE (Menely, Michelle) (Entered: 09/05/2006) |
| 09/07/2006 | 165 | AFFIDAVIT OF SERVICE OF SUBPOENA upon Warland Wight, Ph.D. served on August 31, 2006, filed by Defendant Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. (LT, ) (Entered: 09/08/2006) |
| 09/08/2006 | 166 | REPLY, filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, TO RESPONSE to 140 MOTIONS IN LIMINE *To Exclude Reporting Statute* (Rosenberger, Michael) (Entered: 09/08/2006) |
| 09/08/2006 | 167 | Second DECLARATION of Michael Rosenberger filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 140 MOTIONS IN LIMINE *To Exclude Reporting Statute* (Rosenberger, Michael) (Entered: 09/08/2006) |
| 09/08/2006 | 168 | REPLY, filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, TO RESPONSE to 141 MOTIONS IN LIMINE *to Exclude Clergy-Penitent Communication* (Rosenberger, Michael) (Entered: 09/08/2006) |
| 09/08/2006 | 169 | Second DECLARATION of Michael Rosenberger filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 141 MOTIONS IN LIMINE *to Exclude Clergy-Penitent Communication* (Rosenberger, Michael) (Entered: 09/08/2006) |
| 09/11/2006 | | Set Hearings: Final Pretrial Conference set for 9/19/2006 at 10:00 AM in Chambers before Hon. Ricardo S Martinez. (LC, ) (Entered: 09/11/2006) |
| 09/11/2006 | 170 | RESPONSE, by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, to 163 MOTIONS IN LIMINE. (Rosenberger, Michael) (Entered: 09/11/2006) |
| 09/11/2006 | 171 | DECLARATION of Michael Rosenberger filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 163 MOTIONS IN LIMINE (Rosenberger, Michael) (Entered: 09/11/2006) |
| 09/12/2006 | 172 | RESPONSE, by Plaintiff R.K., to 161 MOTIONS IN LIMINE. Oral Argument Requested. (Pfau, Michael) (Entered: 09/12/2006) |
| 09/12/2006 | 173 | DECLARATION of Michael T. Pfau RE: Plaintiff's Opposition to Defendants' Motions in Limine filed by Plaintiff R.K. re 161 MOTIONS IN LIMINE (Pfau, Michael) (Entered: 09/12/2006) |
| 09/14/2006 | | Reset Deadlines: Pretrial Order due by 9/19/2006 at 8:30AM, before scheduled pretrial conference.(LW) (Entered: 09/14/2006) |
| 09/14/2006 | 174 | ORDER denying 141 Motion in Limine. Signed by Judge Ricardo S Martinez.(SES) (Entered: 09/14/2006) |

| 09/14/2006 | 175 | ORDER denying 140 Motion in Limine and imposing sanctions for failure to follow Local Rules with respect to proper length of briefing. Signed by Judge Ricardo S Martinez.(SES) (Entered: 09/14/2006) |
| 09/15/2006 | 176 | REPLY, filed by Plaintiff R.K., TO RESPONSE to 161 MOTIONS IN LIMINE (Menely, Michelle) (Entered: 09/15/2006) |
| 09/15/2006 | 177 | DECLARATION of Michelle A. Menely filed by Plaintiff R.K. re 163 MOTIONS IN LIMINE (Menely, Michelle) (Entered: 09/15/2006) |
| 09/15/2006 | 178 | REPLY, filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, TO RESPONSE to 161 MOTIONS IN LIMINE (Rosenberger, Michael) (Entered: 09/15/2006) |
| 09/15/2006 | 179 | Second DECLARATION of Michael Rosenberger filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 161 MOTIONS IN LIMINE (Rosenberger, Michael) (Entered: 09/15/2006) |
| 09/15/2006 | 180 | CERTIFICATE OF SERVICE by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 179 Declaration, 178 Reply to Response to Motion. (Rosenberger, Michael) (Entered: 09/15/2006) |
| 09/15/2006 | 181 | PRAECIPE re 178 Reply to Response to Motion by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. (Rosenberger, Michael) (Entered: 09/15/2006) |
| 09/15/2006 | 182 | REPLY, filed by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, TO RESPONSE to 161 MOTIONS IN LIMINE (Rosenberger, Michael) (Entered: 09/15/2006) |
| 09/15/2006 | 183 | CERTIFICATE OF SERVICE by Defendants LDS Social Services, Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 182 Reply to Response to Motion. (Rosenberger, Michael) (Entered: 09/15/2006) |
| 09/18/2006 | 184 | ORDER granting in part and denying in part 161 Motion in Limine. Signed by Judge Ricardo S Martinez.(SES) (Entered: 09/18/2006) |
| 09/18/2006 | 185 | ORDER granting in part and denying in part 163 Motion in Limine. Signed by Judge Ricardo S Martinez.(SES) (Entered: 09/18/2006) |
| 09/19/2006 | 186 | PROPOSED ORDER (Unsigned) *Pretrial Order* (Menely, Michelle) (Entered: 09/19/2006) |
| 09/19/2006 | 187 | MINUTE ENTRY for proceedings held before Judge Ricardo S Martinez - Dep Clerk: *Laurie Cuaresma*; Pla Counsel: *Michael Pfau, Timothy Kosnoff, Michelle Menely*; Def Counsel: *Michael Rosenberger*; Time of Hearing: *10:00 AM*; Courtroom: *In Chambers*;**Final Pretrial Conference** held on 9/19/2006. Trial will begin 10/2/06 (expected to last 7-10 days). Counsel will advise Court regarding requested number of jurors; court will allow the parties to submit supplemental juror questionnaire. Parties request clarification of Court's order on Def.Motion in Limine; Court will review and clarify. (LC, ) (Entered: 09/19/2006) |

| | | |
|---|---|---|
| 09/19/2006 | 188 | ORDER of ClarificationSigned by Judge Ricardo S Martinez. (CM ) (Entered: 09/19/2006) |
| 09/20/2006 | 189 | PRETRIAL ORDER by Judge Ricardo S Martinez. (RS, ) (Entered: 09/20/2006) |
| 09/20/2006 | 190 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Rachelle Cope served on 9/17/06. (RS, ) (Entered: 09/21/2006) |
| 09/21/2006 | 191 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Bishop Philip Coleman served on 9/17/06. (RS, ) (Entered: 09/25/2006) |
| 09/25/2006 | 192 | AFFIDAVIT OF SERVICE OF DEPOSITION SUBPOENA upon Scott Pettit served on 9/20/06. (RS, ) (Entered: 09/26/2006) |
| 09/27/2006 | 193 | Proposed Jury Instructions by Defendant Corporation of the President of the Church of Jesus Christ of Latter-Day Saints *(Joint Jury Instructions)* (Rosenberger, Michael) (Entered: 09/27/2006) |
| 09/27/2006 | 194 | TRIAL BRIEF by Defendant Corporation of the President of the Church of Jesus Christ of Latter-Day Saints (Rosenberger, Michael) (Entered: 09/27/2006) |
| 09/27/2006 | 195 | TRIAL BRIEF by Plaintiff R.K. (Menely, Michelle) (Entered: 09/27/2006) |
| 09/28/2006 | 196 | Proposed Jury Instructions by Plaintiff R.K. *and by Defendant* (Menely, Michelle) (Entered: 09/28/2006) |
| 09/28/2006 | 197 | The following MINUTE ORDER has been made at the direction of the Court and by the Honorable Ricardo S. Martinez, United States District Judge: On September 28, 2006, the Court modified the caption of this case from Fleming, et al. v. Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, et al. to R.K. v. Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, et al, in order to reflect that only one plaintiff remains. The parties and the Court have been utilizing this modified caption for some time, and shall continue to use this new caption throughout the remainder of this action. (SES) (Entered: 09/28/2006) |
| 09/28/2006 | 198 | MOTION for Reconsideration re 175 Order on Motion in Limine, 174 Order on Motion in Limine by Defendant Corporation of the President of the Church of Jesus Christ of Latter-Day Saints. Noting Date 9/28/2006. (Attachments: # 1 Certificate of Service)(Rosenberger, Michael) (Entered: 09/28/2006) |
| 09/28/2006 | 199 | TRIAL BRIEF *(Corrected)* by Plaintiff R.K. (Menely, Michelle) (Entered: 09/28/2006) |
| 09/29/2006 | 200 | PROPOSED ORDER (Unsigned) re 198 MOTION for Reconsideration re 175 Order on Motion in Limine, 174 Order on Motion in Limine. (Attachments: # 1 Certificate of Service)(Rosenberger, Michael) (Entered: 09/29/2006) |
| 09/29/2006 | 201 | ORDER OF DISMISSAL of plaintiff's claims against dft LDS Social Services ; case caption revised by Judge Ricardo S Martinez. (RS, ) (Entered: 09/29/2006) |
| 10/02/2006 | 202 | ORDER granting in part and denying in part 198 Motion for Reconsideration by Judge Ricardo S Martinez.(CM) (Entered: 10/02/2006) |
| 10/02/2006 | 203 | MINUTE ENTRY for proceedings held before Judge Ricardo S Martinez - Dep Clerk: *Laurie Cuaresma*; Pla Counsel: *Michael Pfau, Tim Kosnoff, Michelle* |

| | | |
|---|---|---|
| | | *Menely*; Def Counsel: *Charles Gordon, Jeffrey Tilden*; CR: *Susan Zielie (AM)/Barry Fanning (PM)*; Time of Hearing: *8:30 AM*; **Jury Trial - DAY 1** begun on 10/2/2006, **Voir Dire** held on 10/2/2006. Jury empaneled and sworn; Court gives preliminary instructions to jury. JURY TRIAL will continue on 10/3/2006 at 09:00 AM before Hon. Ricardo S Martinez. (LC, ) (Entered: 10/02/2006) |
| 10/02/2006 | 🔵204 | Jury Peremptory Challenges (RS, ) (Entered: 10/03/2006) |
| 10/03/2006 | 🔵205 | MINUTE ENTRY for proceedings held before Judge Ricardo S Martinez - Dep Clerk: *Laurie Cuaresma*; Pla Counsel: *Michael Pfau, Tim Kosnoff*; Def Counsel: *Charles Gordon, Jeff Tilden*; CR: *Susan Zielie (A.M.)/Barry Fanning (P.M.)*; Time of Hearing: *9:00 AM*; **Jury Trial - DAY 2** held on 10/3/2006. Counsel make opening statements. Plaintiff case begins. Pl calls JAMES ALLENBACH (by video dep), DOROTHY KELLY, SCOTT PETTIT, JACK (ONEFREY) LOHOLT (by video dep). Exhibits admitted. Court will resume on 10/4/06 at 9:00 a.m. (LC, ) Modified on 10/4/2006 to correct Mr. Loholt's name. (SES). (Entered: 10/03/2006) |
| 10/04/2006 | 🔵206 | Proposed Special Jury Verdict Form by Defendant Corporation of the President of the Church of Jesus Christ of Latter-Day Saints (Rosenberger, Michael) (Entered: 10/04/2006) |
| 10/04/2006 | 🔵207 | MINUTE ENTRY for proceedings held before Judge Ricardo S. Martinez - Dep Clerk: *Lowell Williams*; Pla Counsel: *Michael Pfau, Tim Kosnoff*; Def Counsel: *Charles Gordon, Jeff Tilden*; CR: *Barry Fanning-AM/Susan Ziele-PM*; Time of Hearing: *9:00 AM*; Courtroom: *13206*; **Jury Trial - DAY 3** held on 10/4/2006. Pla calls ROBERT PIERCE KELLY, RICHARD PETTIT (by video deposition), RANDALL BORLAND and ROCHELLE MARIE COPE. Exhibits admitted. Jury Trial to resume 10/5/2006 at 9:00 AM. (LW) (Entered: 10/04/2006) |
| 10/05/2006 | 🔵208 | MINUTE ENTRY for proceedings held before Judge Ricardo S. Martinez - Dep Clerk: *Lowell Williams*; Pla Counsel: *Michael Pfau, Tim Kosnoff*; Def Counsel: *Charles Gordon, Jeff Tilden*; CR: *Susan Ziele-AM/Barry Fanning-PM*; Time of Hearing: *9:00 AM*; Courtroom: *13206*; **Jury Trial - DAY 4** held on 10/5/2006. Pla calls JON ROBERT CONTE and JOVINE UMALI. By stipulation of counsel, dft calls JULIE GARASI-ELLIS and FRED WISE out of order. Exhibits admitted. Jury Trial to resume October 10, 2006 at 9:00 AM. (LW) (Entered: 10/05/2006) |
| 10/09/2006 | 🔵209 | Proposed Special Jury Verdict Form by Defendant Corporation of the President of the Church of Jesus Christ of Latter-Day Saints (Pfau, Michael) (Entered: 10/09/2006) |
| 10/09/2006 | 🔵210 | Proposed Special Jury Verdict Form by Plaintiff R.K. (Pfau, Michael) (Entered: 10/09/2006) |
| 10/09/2006 | 🔵211 | REQUEST by Plaintiff R.K., Defendant Corporation of the President of the Church of Jesus Christ of Latter-Day Saints for Instruction Regarding Stipulation. (Menely, Michelle) (Entered: 10/09/2006) |
| 10/09/2006 | 🔵212 | Proposed Jury Instructions by Plaintiff R.K. *(SUPPLEMENTAL)* (Menely, Michelle) (Entered: 10/09/2006) |

| 10/10/2006 | 213 | Proposed Jury Instructions by Defendant Corporation of the President of the Church of Jesus Christ of Latter-Day Saints *Regarding Amended Complaint and Allenbach Complaint* (Rosenberger, Michael) (Entered: 10/10/2006) |
|---|---|---|
| 10/10/2006 | 214 | MINUTE ENTRY for proceedings held before Judge Ricardo S Martinez - Dep Clerk: *Laurie Cuaresma*; Pla Counsel: *Michael Pfau, Tim Kosnoff, Michelle Menely*; Def Counsel: *Charles Gordon, Jeff Tilden*; CR: *Susan Zielie (A.M.)/Barry Fanning (P.M.)*; Time of Hearing: *9:00 AM*; **Jury Trial** held on 10/10/2006. Def calls KENNETH KELLER (via deposition) and SOUHIR BEN HAMIDA (via video deposition). Exhibit admitted; deposition transcripts published. Plaintiff rests; Defense rests. Jury is excused from the courtroom. Defendant moves for directed verdict; the motion to dimiss negligent training claim is granted; remaining motions denied. Plaintiff moves for directed verdict- motion denied. Following lunch recess, Court and counsel review jury instructions/exceptions. Court instructs the jury. Counsel present closing arguments to the jury. Jury will begin deliberations 10/11/06 9:00 AM. Court is in recess. (LC, ) (Entered: 10/10/2006) |
| 10/10/2006 | 226 | Court's Instructions to the Jury by Judge Ricardo S. Martinez. (LT, ) (Entered: 10/26/2006) |
| 10/11/2006 | 215 | MINUTE ENTRY for proceedings held before Judge Ricardo S Martinez - Dep Clerk: *Laurie Cuaresma*; Pla Counsel: *Michael Pfau, Tim Kosnoff, Michelle Menely*; Def Counsel: *Charles Gordon, Jeff Tilden*; Time of Hearing: *9:00 AM*; **Jury Trial - Jury in Deliberation Only** held on 10/11/2006. (LC, ) (Entered: 10/11/2006) |
| 10/11/2006 | 216 | ORDER directing clerk to pay jurors lunches by Judge Ricardo S Martinez. (RS, ) (Entered: 10/12/2006) |
| 10/11/2006 | 217 | Jury Question with Judge's response(RS, ) (Entered: 10/12/2006) |
| 10/12/2006 | 218 | MINUTE ENTRY for proceedings held before Judge Ricardo S. Martinez - Dep Clerk: *Melody Byrd*; Pla Counsel: *Michael Pfau, Tim Kosnoff*; Def Counsel: *Charles Gordon, Jeff Tilden*; CR: *Barry Fanning*; Time of Hearing: *9:00 AM*; Courtroom: *13206*; **Jury Trial** completed on 10/12/2006. Jury resumes deliberation at 9:00 AM and reaches a verdict at 4:35 PM. Verdict read in open court. Jury finds in favor of plaitiff. Jurors polled and excused. Court reads jury questions to counsel. Court in recess at 5:05 PM. (LW) (Entered: 10/13/2006) |
| 10/12/2006 | 219 | ORDER directing clerk to pay for juror lunches by Judge Ricardo S Martinez. (RS, ) (Entered: 10/16/2006) |
| 10/12/2006 | 220 | SPECIAL JURY VERDICT FORM(RS, ) (Entered: 10/16/2006) |
| 10/12/2006 | 222 | Jury Questions with Judge's response.(CL, ) (Entered: 10/17/2006) |
| 10/12/2006 | 223 | Jury Question with Judge's response.(CL, ) (Entered: 10/17/2006) |
| 10/12/2006 | 224 | Jury Question with Judge's response.(CL, ) (Entered: 10/17/2006) |
| 10/12/2006 | 225 | JURY QUESTION AND JUDGE'S RESPONSE(RS, ) (Entered: 10/20/2006) |
| 10/13/2006 | 221 | JUDGMENT by jury verdict in favor of plaintiff in the amount of $87,500.00(RS, ) (Entered: 10/16/2006) |

| 10/26/2006 | 227 | MOTION for New Trial by Plaintiff R.K.. Noting Date 11/17/2006. (Menely, Michelle) (Entered: 10/26/2006) |
| 10/26/2006 | 228 | MOTION to Certify *Question to WA Supreme Court* by Plaintiff R.K.. Noting Date 11/17/2006. (Menely, Michelle) (Entered: 10/26/2006) |
| 10/26/2006 | 229 | DECLARATION of Michael T. Pfau Re Plaintiff's Motion to Certify Question to Supreme Court filed by Plaintiff R.K. re 228 MOTION to Certify *Question to WA Supreme Court* (Menely, Michelle) (Entered: 10/26/2006) |
| 11/02/2006 | 230 | MINUTE ORDER re: 227 MOTION for New Trial filed by R.K. The following MINUTE ORDER is made at the direction of the Court and by the Honorable Ricardo S. Martinez, United States District Judge: In order to avoid any potential confusion with respect to Federal Rule of Civil Procedure 59(c), the Court hereby clarifies that defendant's response to plaintiff's motion for new trial is due Monday, November 13, 2006, and any reply by plaintiff is due Friday, November 17, 2006. (SES) (Entered: 11/02/2006) |
| 11/03/2006 | 231 | APPLICATION FOR BILL OF COSTS by Plaintiff R.K.. Noting Date 11/14/2006. (Menely, Michelle) (Entered: 11/03/2006) |
| 11/03/2006 | 232 | DECLARATION of Michael T. Pfau Re: Plaintiff's Cost Petition by Plaintiff R.K.. (Menely, Michelle) Modified links on 11/6/2006 (ECS, ). (Entered: 11/03/2006) |
| 11/03/2006 | 233 | PROPOSED ORDER (Unsigned) *Order Granting Plaintiff's Cost Petition*. (Menely, Michelle) Modified links on 11/6/2006 (ECS, ). (Entered: 11/03/2006) |
| 11/03/2006 | | MOTION(S) REFERRED: re 231 APPLICATION FOR BILL OF COSTS by Plaintiff R.K. filed by R.K., is referred to Clerk Bruce Rifkin (RS, ) (Entered: 11/06/2006) |
| 11/09/2006 | 234 | APPLICATION FOR BILL OF COSTS *Amended* by Plaintiff R.K.. Noting Date 11/14/2006. (Menely, Michelle) (Entered: 11/09/2006) |
| 11/09/2006 | 235 | DECLARATION of Michelle A. Menely Re Amendment 234 APPLICATION FOR BILL OF COSTS *Amended* by Plaintiff R.K. by Plaintiff R.K.. (Menely, Michelle) Modified duplicative text on 11/13/2006 (ECS, ). (Entered: 11/09/2006) |
| 11/09/2006 | | MOTION(S) REFERRED: re 234 APPLICATION FOR BILL OF COSTS *Amended* by Plaintiff R.K. filed by R.K., is referred to Clerk Bruce Rifkin (RS, ) (Entered: 11/13/2006) |
| 11/13/2006 | 236 | RESPONSE, by Defendant Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, to 228 MOTION to Certify *Question to WA Supreme Court*. (Rosenberger, Michael) (Entered: 11/13/2006) |
| 11/13/2006 | 237 | RESPONSE, by Defendant Corporation of the President of the Church of Jesus Christ of Latter-Day Saints, to 227 MOTION for New Trial. (Rosenberger, Michael) (Entered: 11/13/2006) |
| 11/13/2006 | 238 | DECLARATION of Michael Rosenberger filed by Defendant Corporation of the President of the Church of Jesus Christ of Latter-Day Saints re 227 MOTION for New Trial (Attachments: # 1 Exhibit 1)(Rosenberger, Michael) (Entered: |

| | | |
|---|---|---|
| | | 11/13/2006) |
| 11/17/2006 | 239 | ORDER granting 234 Application for Bill of Costs in the amount of $ 6,655.88 against Defendant The Corporataion Of The President Of The Church Of Jesus Christ Of Latter-Day Saints by Clerk U.S.District Court Bruce Rifkin.(Rifkin, Bruce) (Entered: 11/17/2006) |
| 11/17/2006 | 240 | REPLY, filed by Plaintiff R.K., TO RESPONSE to 228 MOTION to Certify *Question to WA Supreme Court* (Menely, Michelle) (Entered: 11/17/2006) |
| 11/17/2006 | 241 | PROPOSED ORDER (Unsigned) re 228 MOTION to Certify *Question to WA Supreme Court* (Menely, Michelle) (Entered: 11/17/2006) |
| 11/17/2006 | 242 | REPLY, filed by Plaintiff R.K., TO RESPONSE to 227 MOTION for New Trial (Menely, Michelle) (Entered: 11/17/2006) |
| 11/17/2006 | 243 | PROPOSED ORDER (Unsigned) re 227 MOTION for New Trial (Menely, Michelle) (Entered: 11/17/2006) |
| 11/22/2006 | 244 | ORDER denying 228 Motion to Certify. Signed by Judge Ricardo S Martinez.(SES) (Entered: 11/22/2006) |
| 12/01/2006 | 245 | ORDER denying Plaintiff's 227 Motion for a New Trial by Judge Ricardo S Martinez.(LT, ) (Entered: 12/01/2006) |
| 12/04/2006 | 246 | NOTICE OF APPEAL by Plaintiff R.K.. Filing Fee:. (Menely, Michelle) (Entered: 12/04/2006) |
| 12/04/2006 | | Appeal Fees received: fee in the amount of $ 455 (receipt # SEA5711) re 246 Notice of Appeal filed by R.K., (LMK, ) (Entered: 12/04/2006) |